## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| DRAFT TOP, LLC, | ) | |
| | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | No. 21-cv-3792 |
| | ) | |
| v. | ) | |
| | ) | Hon. Matthew Kennelly |
| | ) | Magistrate Judge: Hon. Sheila Finnegan |
| THE PARTNERSHIPS AND | ) | |
| UNINCORPORATED ASSOCIATIONS | ) | |
| IDENTIFIED IN SCHEDULE "A", | ) | |
| | ) | |
| | ) | |
| Defendants. | ) | |

## <u>ORDER GRANTING PRELIMINARY INJUNCTIVE RELIEF</u>

Plaintiff Draft Top, LLC ("Plaintiff") having filed its complaint for Federal Trademark Counterfeiting and Infringement, Unfair Competition and False Designation of Origin, and claims under the Illinois Uniform Deceptive Trade Practices Act, and having moved for a Preliminary Injunction against the Defendants, and the Court having considered the complaint, declarations, exhibits, and memorandum of law filed in support, grants the motion as to all Defendants listed on Exhibit I hereto, and denies the motion as moot as to any remaining listed defendants who have been previously dismissed from this matter.

**The Court finds as follows:**

This Court hereby finds that it has personal jurisdiction over the Defendants because the Defendants directly target their business activities toward consumers in the United States, including the State of Illinois. Specifically, Defendants are reaching out to do business with Illinois residents by operating one or more commercial

Internet web stores on platforms such as Amazon, eBay, Wish, TopHatter, Alibaba, or Aliexpress, all of which offer shipping to U.S. residents, including those within the jurisdiction of the Northern District of Illinois, through which Illinois residents can purchase products bearing counterfeit versions of Plaintiff's federally-registered trademarks "DRAFT TOP" (U.S. Reg. Nos. 5205017, 5205018, and 5221958) and "DRINK TOPLESS" (U.S. Reg. Nos. 5205019 and 5205020). This registration is valid, unrevoked, and uncanceled.

This Court further finds that injunctive relief previously granted in the Temporary Restraining Order ("TRO") should remain in place through the pendency of this litigation and that issuing this Preliminary Injunction is warranted under Federal Rule of Civil Procedure 65. Evidence submitted in support of this Motion and in support of Plaintiff's previously granted Motion for entry of a Temporary Restraining Order establishes the Plaintiff has a likelihood of success on the merits; that no remedy at law exists; and the Plaintiff will suffer irreparable harm is the injunction is not granted. Specifically, Plaintiff has proved a prima facie case of trademark infringement because (1) the DRAFT TOP and DRINK TOPLESS trademarks are distinctive and registered with the U.S. Patent and Trademark Office on the Principal Register; (2) Defendants are not licensed or authorized to use the DRAFT TOP and DRINK TOPLESS trademarks; and (3) Defendants' use of the DRAFT TOP and DRINK TOPLESS trademarks is causing a likelihood of confusion as to the origin or sponsorship of Defendants' products with Plaintiff. Furthermore, Defendants' continued unauthorized use of the DRAFT TOP and DRINK TOPLESS trademarks irreparably harms Plaintiff through diminished goodwill and brand confidence, damage to Plaintiff's reputation, loss of exclusivity, and loss of future sales. Monetary damages fail to address such damage, and therefore Plaintiff has an

inadequate remedy at law. Moreover, the public interest is served by entry of this Preliminary Injunction to dispel the public confusion caused by the Defendants' actions.

**It is therefore Ordered:**

1.  Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be temporarily enjoined and restrained from:

    a.  using the DRAFT TOP, DRINK TOPLESS, and associated trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine product of Plaintiff or not authorized by Plaintiff to be sold in connection with the DRAFT TOP, DRINK TOPLESS, and associated trademarks;

    b.  passing off, inducing, or enabling others to sell or pass off any product as a genuine product of Plaintiff or any other product produced by Plaintiff, that is not Plaintiff's or not produced under the authorization, control or supervision of Plaintiff and approved by Plaintiff for saleunder the DRAFT TOP, DRINK TOPLESS, and associated trademarks;

    c.  committing any acts calculated to cause consumers to believe that Defendants' Counterfeit Products are those sold under the authorization, control or supervision of Plaintiff, or are sponsoredby, approved by, or otherwise connected with Plaintiff, including without limitation, publishing Plaintiff's photographs or works derived

therefrom in conjunction with advertising, marketing, or displaying Defendants' Counterfeit Products in any medium;

d.     further infringing the DRAFT TOP, DRINK TOPLESS, and associated trademarks and damaging Plaintiff's goodwill;

e.     otherwise competing unfairly with Plaintiff in any manner;

f.     manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and which bear any of the DRAFT TOP, DRINK TOPLESS, and associated trademarks, or any reproductions, counterfeit copies or colorable imitations thereof;

g.     using, linking to, transferring, selling, exercising control over, or otherwise owning or operating the infringing webstores, websites, or any other domain name that is being used to sell or is the means by which Defendants could continue to sell Counterfeit Products.

2.     Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be temporarily enjoined and restrained from:

a.     Moving, destroying, or otherwise disposing of any items, merchandise or documents relating to the Counterfeit Products, Defendants' infringing webstores or websites, and/or Defendants' assets and operation; and

b.     Removing, destroying, or otherwise disposing of computer files, electronic files, business records, or documents relating to any of

> Defendants' infringing webstores, websites, assets, operations, or relating in any way to the manufacture, acquisition, purchase, distribution or sale of Counterfeit Products, or any reproduction, copy or colorable imitation of the DRAFT TOP, DRINK TOPLESS, and associated trademarks.

3. Each Defendant, within fourteen (14) days after receiving notice of this Order, shall serve upon Plaintiff a written report under oath providing: (a) their true name and physical address; (b) all websites and online marketplace accounts on any platform that they own and/or operate; (c) their financial accounts, including but not limited to all Amazon, eBay, Wish, Tophatter, DHGate, Ali Express, Alibaba, PayPal, Bonanza, Newegg, sgstore, Western Union, Payoneer, Worldfirst, etc., accounts; and (d) the steps taken by each Defendant to comply with paragraphs 1(a)–(g) and 2(a)–(b), above.

4. Plaintiffs may continue discovery by providing actual notice, pursuant to subpoena or otherwise, of this Order to any of the following parties: (1) Defendants, their agents, servants, employees, confederates, attorneys, andany persons acting in concert or participation with them; (2) any banks, savings and loan associations, payment processors or other financial institutions, including without limitation, Amazon, eBay, Wish, DHGate, Tophatter, Ali Express, AliBaba, Bonanza, Newegg, sgstore, PayPal, Inc., Western Union, Payoneer, Worldfirst, etc. or other merchant account providers, payment provider, third party processors, credit card associations (i.e. MasterCard and VISA) that receive payments or hold assets on Defendants' behalf; and (3) any third party service providers, including without limitation, ISPs, back-end service

providers, web designers, sponsored search engine or ad-word providers, shippers, domain name registrars, domainname registries or online third-party sellers who have provided services for Defendants (collectively, "Third Party Providers") shall, within five (5) days after receipt of such notice, provide copies of all documents and records in suchperson or entity's possession or control relating to:

a.    The identities and addresses of Defendants, their agents, servants, employees, confederates, and any persons acting in concert or participation with them and the locations and identities of Defendants' operations, including without limitation, identifying information associated with Defendants' infringing webstores websites and financial accounts

b.    the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with the infringing websites and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to the infringing websites;

c.    Defendants' infringing webstores, websites and any domain name registered by Defendants; and

d.    Any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and

loan associations, payment processors or other financial institutions, including without limitation, Amazon, eBay, Wish, DHGate, Tophatter, Ali Express, Alibaba, Bonanza, Newegg, sgstore, PayPal, Inc., Western Union, Payoneer, Worldfirst, or other merchant account providers, payment providers, third party processors, and credit card associations (i.e., MasterCard and VISA).

5.    Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

6.    Amazon, eBay, Wish, DHGate, TopHatter, Ali Express, Alibaba, Bonanza, Newegg, sgstore, and their affiliates shall, within two (2) business days of receipt of this Order, block any money transfers and funds from being transferred by the Defendants identified in Schedule "A" until further ordered by this Court.

7.    PayPal, Inc., Payoneer, Worldfirst ("Payment Processors") shall, within two (2) business days of receipt of this Order, for any Defendant or any of Defendants' infringing websites:

a.    locate all accounts and funds connected to Defendants and the infringing websites, including, but not limited to, any Payment Processor accounts connected to the information listed in Schedule "A" hereto and any e-mail addresses provided for Defendants by third parties; and

     b.     restrain and enjoin any such accounts or funds that are non-U.S. based from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

8.     Any banks, savings and loan associations, payment processors, or other financial institutions, for any Defendant or any of Defendants' infringing websites, shall within two (2) business days of receipt of this Order:

     a.     locate all accounts and funds connected to Defendants and the infringing websites, including, but not limited to, any financial accounts connected to the information listed in Schedule A hereto and any e-mail addresses provided for Defendants by third parties; and

     b.     restrain and enjoin any such accounts or funds that are based in foreign jurisdictions, including but not limited to China and Hong Kong, from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

9.     Plaintiff may provide notice of these proceedings to Defendants, including notice of the preliminary injunction hearing and service of process pursuant to Fed. R. Civ. P. 4(f)(3), by sending an e-mail to the e-mail addresses provided for Defendants by third parties hosting their webstores, such as Amazon, eBay, Wish, DHGate, Tophatter, Ali Express, Alibaba, Bonanza, Newegg, sgstore, etc. The Clerk of the Court is directed to issue a single original summons in the name of "Liancheng County Pengkou Aizhen Home Decoration Firm and all other Defendants identified in the Complaint" that shall apply to all Defendants. Providing notice via e-mail, along with any notice that Defendants receive from webstore hosts and payment processors, shall constitute notice

reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

10. This Order shall apply to the infringing webstores, websites and any other domain names properly brought to this Court's attention and verified by sworn affidavit that verifies such new webstores or domain names are being used by Defendants for the purpose of counterfeiting the DRAFT TOP, DRINK TOPLESS, CF and associated trademarks at issue in this action and/or unfairly competing with Plaintiff.

11. Upon two (2) days' written notice Plaintiff or on shorter notice as set by this Court, any Defendant, may, upon proper showing, appear and move to dissolve or modify this Order upon an appropriate evidentiary showing by Defendant.

12. The $10,000.00 bond posted with the Court shall remain posted with the Clerk of Court until a final disposition of this case or until this Preliminary Injunction is terminated.

Dated:


Entered:

_____
Hon. Matthew F. Kennelly
United States District Judge

9

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|-----|----------|------------|
| 1 | Alibaba | Liancheng County Pengkou Aizhen Home Decoration Firm |
| 2 | Alibaba | Xiamen Bychuan Trading Co., Limited |
| 3 | Alibaba | Shenzhen Chuangshitong Technology Co., Ltd. |
| 4 | Alibaba | Pingyang Ruiqiang Home Appliances Factory |
| 5 | Alibaba | Yiwu Yansheng E-Commerce Co., Ltd. |
| 6 | Alibaba | Dongguan Dasheng Electronic Co., Ltd. |
| 7 | Alibaba | Foshan EZ Tiling System Products Co., Ltd. |
| 8 | Alibaba | Shenzhen City Feilidi Trading Co., Ltd. |
| 9 | Alibaba | Shenzhen City Fuerteng Trading Co., Ltd. |
| 10 | Alibaba | Shenzhen Fuxin Technology Co., Ltd. |
| 11 | Alibaba | Guangzhou Yingle Trading Co., Ltd. |
| 12 | Alibaba | Guangzhou Jingyumang Electronic Commerce Co., Ltd. |
| 13 | Alibaba | Shenzhen Shengfu Intelligent Technology Co., Ltd. |
| 14 | Alibaba | Guangzhou Tomas Crafts Co., Limited |
| 15 | Alibaba | Jinhua Chuangyijia Network Technology Co., Ltd. |
| 16 | Alibaba | Hangzhou Kushuai Technology Co., Ltd. |
| 17 | Alibaba | Ningbo Laike Network Technology Co., Ltd. |
| 18 | Alibaba | Xiamen La Ribbons & Crafts Co., Ltd. |
| 19 | Alibaba | Shenzhen Hongying Supply Chain Co., Ltd. |
| 20 | Alibaba | Guangzhou Lihuang Keyi Technology Co., Ltd. |
| 21 | Alibaba | Shenzhen Longsenxing Technology Co., Ltd. |
| 22 | Alibaba | Shenzhen Muhuihuang Trade Co., Ltd. |
| 23 | Alibaba | Ningbo Champs Import & Export Co., Ltd. |
| 24 | Alibaba | Henan Ocean Power Housewares Co., Ltd. |
| 25 | Alibaba | Suzhou Aonixiya Trading Co., Ltd. |
| 26 | Alibaba | Guangzhou Raybin Homewares Co., Ltd. |
| 27 | Alibaba | Xiamen SENDEN Trade Co. Ltd. |
| 28 | Alibaba | Hangzhou Sunbeauty Industrial Co., Ltd. |
| 29 | Alibaba | Ningbo Missinteresting Import And Export Co., Ltd. |
| 30 | Alibaba | Shenzhen Core Creation Hardware Limited |
| 31 | Alibaba | Shenzhen Tollar Security Equipment Co., Ltd. |
| 32 | Alibaba | Ningbo Top Gifts Co., Ltd. |
| 33 | Alibaba | Shenzhen Biang Technology Trade Co., Ltd. |
| 34 | Alibaba | Ningbo Nuoban International Trade Ltd. |
| 35 | Alibaba | Yiwu Three Monkeys Import & Export Co., Ltd. |
| 36 | Aliexpress | Ratlesnake Ballistic Store |
| 37 | Aliexpress | Xiaomi Redmi Store |
| 38 | Aliexpress | Suda House & Garden Store |
| 39 | Aliexpress | Sunniness Store |

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|-----|----------|------------|
| 40 | Aliexpress | StarStar Store |
| 41 | Aliexpress | enjoybuy Store |
| 42 | Aliexpress | Geartronics Store |
| 43 | Aliexpress | Crowd Store |
| 44 | Aliexpress | Supple Life Convenient Store |
| 45 | Aliexpress | Shop3142009 Store |
| 46 | Aliexpress | NEWNANA Store |
| 47 | Aliexpress | GHJKKSAR Store |
| 48 | Aliexpress | LUVHOME Store |
| 49 | Aliexpress | Wanafree Warm House Store |
| 50 | Aliexpress | EmptyHome Store |
| 51 | Aliexpress | Vency House Decoration Store |
| 52 | Aliexpress | Sanny Garden Store |
| 53 | Aliexpress | Wu feng sportt Store |
| 54 | Aliexpress | Fortune House Dropshipping Store |
| 55 | Aliexpress | APOLO lighting Store |
| 56 | Aliexpress | YY Light Tool Store |
| 57 | Aliexpress | CoCoo Outdoor&Sporting Store |
| 58 | Aliexpress | ZEKOU Store |
| 59 | Aliexpress | Tools-box Store |
| 60 | Aliexpress | TTLIFE Sugarcraft Store |
| 61 | Aliexpress | Devil training gym Store |
| 62 | Aliexpress | Life & Garden Shopping Store |
| 63 | Aliexpress | homestore buyer Store |
| 64 | Aliexpress | Sheldon Life Store |
| 65 | Aliexpress | Jolt Zone Store |
| 66 | Aliexpress | superhomestore Store |
| 67 | Aliexpress | The Hodgepodge Life Store |
| 68 | Aliexpress | Shop5197050 Store |
| 69 | Aliexpress | Shop5240068 Store |
| 70 | Aliexpress | Athlena Online Store |
| 71 | Aliexpress | Warm Cosy Store |
| 72 | Aliexpress | Water mug Store |
| 73 | Aliexpress | NUMBERONE drop ship Store |
| 74 | Aliexpress | HHHundred Store |
| 75 | Aliexpress | Apricot Store |
| 76 | Aliexpress | JOJOLAI FASHIONN Store |
| 77 | Aliexpress | LMQ life Store |
| 78 | Aliexpress | L-Super Convenient Store |
| 79 | Aliexpress | Shop5618339 Store |
| 80 | Aliexpress | Devil Tailor-made Store |
| 81 | Aliexpress | AU&OUTDOOR Store |
| 82 | Aliexpress | Bobb Outdoor Offi_cial Store |
| 83 | Aliexpress | PEEWF Store |

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|---|---|---|
| 84 | Aliexpress | Shop5710069 Store |
| 85 | Aliexpress | CloudHomeStore Store |
| 86 | Aliexpress | Outdoor Sportlife Store |
| 87 | Aliexpress | Mr. Dou Store |
| 88 | Aliexpress | GqYouzhiyou healthy house supplies store Store |
| 89 | Aliexpress | Snowy MoonLight Store |
| 90 | Aliexpress | Householdstorage Store |
| 91 | Aliexpress | Bangjay Store |
| 92 | Aliexpress | Mintiml Garden Store |
| 93 | Aliexpress | Shop5786887 Store |
| 94 | Aliexpress | KUNTO World Store |
| 95 | Aliexpress | HomeMuseum Store |
| 96 | Aliexpress | Lioney Living Store |
| 97 | Aliexpress | Shop5800624 Store |
| 98 | Aliexpress | Aliexpress Dining Kitchen Store |
| 99 | Aliexpress | Shop5871444 Store |
| 100 | Aliexpress | Global Dropshipping A Store |
| 101 | Aliexpress | Decorate Life Store |
| 102 | Aliexpress | Doraemons Life Store |
| 103 | Aliexpress | Life-Helper Store |
| 104 | Aliexpress | YouTUHome Store |
| 105 | Aliexpress | Shop900248066 Store |
| 106 | Aliexpress | Hiker Travel Outdoor Store |
| 107 | Aliexpress | Shop910452116 Store |
| 108 | Aliexpress | Delicate Dolly Store |
| 109 | Aliexpress | Shop911001072 Store |
| 110 | Aliexpress | Shop911045048 Store |
| 111 | Aliexpress | Shop911045059 Store |
| 112 | Aliexpress | Households Products Store |
| 113 | Aliexpress | MY HOMEEE Store |
| 114 | Aliexpress | Shop911112066 Store |
| 115 | Aliexpress | Shop911116058 Store |
| 116 | Aliexpress | Aliexpress Good Kitchen Assistant Store |
| 117 | Aliexpress | Shop911120042 Store |
| 118 | Aliexpress | beloved& life store Store |
| 119 | Aliexpress | Xuncheng adult supplies Store |
| 120 | Aliexpress | Shop911139036 Store |
| 121 | Aliexpress | homesunshine Store |
| 122 | Aliexpress | Shop911292182 Store |
| 123 | Aliexpress | Living Grocery Store |
| 124 | Aliexpress | Dropshipper Center Store |
| 125 | Aliexpress | Ayaoff888 Store |
| 126 | Aliexpress | Shop911384042 Store |
| 127 | Aliexpress | HappyFurniture Store |
| 128 | Aliexpress | Shop911425121 Store |
| 129 | Amazon | MONISE 80% off |

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|-----|----------|------------|
| 130 | Amazon | Afaneep |
| 131 | Amazon | FeiFei SHOP |
| 132 | Amazon | MOKINGTOP |
| 133 | Amazon | Coyan |
| 134 | Amazon | Lifegadget |
| 135 | Amazon | zhijunshanghang |
| 136 | Amazon | LUOLASI |
| 137 | Amazon | KAnsd |
| 138 | Amazon | Kipai |
| 139 | Amazon | Look JT |
| 140 | Amazon | Shu fang |
| 141 | Amazon | Melstandly |
| 142 | Amazon | MAPOPENER |
| 143 | Amazon | DERSERT |
| 144 | Amazon | asfgrehe |
| 145 | Amazon | zhengzhouguimaoxinxikejiyouxiangongsi |
| 146 | Amazon | yAnG1985 |
| 147 | Amazon | ヘン暖社 |
| 148 | Amazon | KOSIMI |
| 149 | Amazon | LARPEETR |
| 150 | Amazon | MaxFox |
| 151 | Amazon | yingfa-us |
| 152 | Amazon | BenTong |
| 153 | Amazon | trohe |
| 154 | Amazon | BaiHuoYongPinDian |
| 155 | Amazon | WEERR |
| 156 | Amazon | Canonon |
| 157 | Amazon | Paper Street |
| 158 | Amazon | YlpyhHsk |
| 159 | Amazon | SHOBBW |
| 160 | Amazon | QingFan |
| 161 | Amazon | Aerku JP |
| 162 | Amazon | Guolin Shop |
| 163 | Amazon | gaopengcheng |
| 164 | Amazon | Tanshanjia Technology |
| 165 | Amazon | AU古斯特 |
| 166 | Amazon | GEWASII |
| 167 | Amazon | xinyiya1970 |
| 168 | Amazon | Adela Myra Hamilton |
| 169 | Amazon | SZSMART |
| 170 | Amazon | Dorrisi |
| 172 | Amazon | BUITUAN STORE |
| 173 | Amazon | FRD Direct |
| 174 | Amazon | 44384 |
| 175 | Amazon | linxianxinyuankejifuwubu |
| 176 | Amazon | SJ DIRECT |

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|-----|----------|------------|
| 177 | Amazon | YF-Ohnnv |
| 178 | Amazon | Hepatton |
| 179 | Amazon | Runyn |
| 180 | Amazon | lademaomao |
| 181 | Amazon | Chaqujor Direct |
| 181 | Amazon | Chenshuaily |
| 182 | Amazon | SGASY |
| 183 | Amazon | Dunjay |
| 184 | Amazon | Chuzhidu |
| 185 | Amazon | POPNINGKS |
| 186 | Amazon | LAIYS STORE |
| 187 | Amazon | KarDition |
| 188 | Amazon | HeroOnlineShop |
| 189 | Amazon | ZYSI. |
| 190 | Amazon | vkarh |
| 191 | Amazon | MGFAION Mall |
| 192 | Amazon | shanghaijingyumaoyiyouxiangongsi |
| 193 | Amazon | SolwDa |
| 194 | Amazon | mintonbat |
| 195 | Amazon | TecHong |
| 196 | Amazon | Cogihome |
| 197 | Amazon | Arrived U.S. quickly for 7-15 days |
| 198 | Amazon | LIFE & WILK |
| 199 | Amazon | Top Fashion Shop 2021 |
| 200 | Amazon | Sheroin |
| 201 | Amazon | HengLight Store |
| 202 | Amazon | amigao |
| 203 | Amazon | Alterative |
| 204 | Amazon | IHGTZS |
| 205 | Amazon | HuanHHGG |
| 206 | Amazon | Rosetrip |
| 207 | Amazon | POQOQ(ship from USA 7-15 days) |
| 208 | Amazon | LinFeng Shop |
| 209 | Amazon | Kiode |
| 210 | Amazon | Jinlan Store |
| 211 | Amazon | DEWEITE |
| 212 | Amazon | Womola |
| 213 | Amazon | LtrottedJ |
| 214 | Amazon | FoolHome |
| 215 | Amazon | techmainstream |
| 216 | Amazon | blessieu |
| 217 | Amazon | 2020BEST |
| 218 | Amazon | SMK Kitchen bathroom-us |
| 219 | Amazon | hailehui |
| 220 | Amazon | XLnuln-(Fast Delivery USA Shipping) |
| 221 | Amazon | XIANGBEIZOUdian |

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|---|---|---|
| 222 | Amazon | RongLi Shop |
| 223 | Amazon | TRENTINO |
| 224 | Amazon | SONIGER |
| 225 | Amazon | perfecthome |
| 226 | Amazon | DINGLANGYOU |
| 227 | Amazon | xinxiangshijiangtaolangshangmaoyouxiangongsi |
| 228 | Amazon | Amober |
| 229 | Amazon | Mcengwui |
| 230 | Amazon | Chen Qi UK Store |
| 231 | Amazon | Dream shop 2018 |
| 232 | Amazon | MotH |
| 233 | Amazon | Jiaygan |
| 234 | Amazon | ASZNARD |
| 236 | Amazon | YaooFa |
| 237 | Amazon | Negrand-US |
| 238 | Amazon | Tantisy ☆ ☆ ☆ ☆ ☆2020 Prime Day 80% off on store |
| 239 | Amazon | Kenoucle |
| 240 | Amazon | Tanshanjia Shops |
| 241 | Amazon | FengFeng Shop |
| 242 | Amazon | oppo123 |
| 243 | Amazon | Galifode |
| 244 | Amazon | ★Aotifu★Clearance !!! Big promotion 10% - 99% Off |
| 245 | Amazon | AMZDZSW |
| 246 | Amazon | Sharous |
| 247 | Amazon | JTao-tec |
| 248 | Amazon | QianChenuk |
| 249 | Amazon | Trading-World |
| 250 | Amazon | Fayba |
| 251 | Amazon | QingHua Wangstor |
| 252 | Amazon | MY Caiqi shop |
| 253 | Amazon | Geternal-JP |
| 254 | Amazon | Snowflake-H (🌢 5-14 Days arrive🌢) |
| 255 | Amazon | MITEDZ |
| 256 | Amazon | JEXJ |
| 257 | Amazon | Nanluo Expl |
| 258 | Amazon | charts_DRESS |
| 259 | Amazon | CSYDirect |
| 260 | Amazon | Powerdelux |
| 261 | Amazon | Bombcherry |
| 262 | Amazon | Lucakuins-Shop |
| 263 | Amazon | YKARITIANNA |
| 264 | Amazon | BJ's choice |
| 265 | Amazon | Liangliang Shop |
| 266 | Amazon | profiStore |
| 267 | Amazon | yunduozoui |
| 268 | Amazon | jianemiao66 |

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|---|---|---|
| 269 | Amazon | SUNLUCKY |
| 270 | Amazon | Hai Xin Sha |
| 271 | Amazon | Ludelo |
| 272 | Amazon | Huanjian Medical Devices |
| 273 | Amazon | Honey Peach |
| 274 | Amazon | OtawaUS |
| 275 | Amazon | James Noyes |
| 276 | Amazon | Household Supplies 1 |
| 277 | Amazon | ruodashangmao |
| 278 | Amazon | Hilyo |
| 279 | Amazon | QPUSZ |
| 280 | Amazon | Starluo |
| 281 | Amazon | LClhhybtiick |
| 282 | Amazon | Hjuns-Wu |
| 283 | Amazon | Yefuasuma |
| 284 | Amazon | FaVi |
| 285 | Amazon | Xin Printing Technology Co. Ltd |
| 286 | Amazon | TS SHOPMALL |
| 287 | Amazon | 16meiyum |
| 288 | Amazon | 🧥 FEISI22🧥 BLACK FRIDAY SALE 💲 70% Sale |
| 289 | Amazon | Blacktome |
| 290 | Amazon | Fasclot |
| 291 | Amazon | Newooh |
| 292 | Amazon | runnerequipment |
| 293 | Amazon | MAISDO-W |
| 294 | Amazon | Per Newly |
| 295 | Amazon | FGJIYHK |
| 295 | Amazon | TWFERR |
| 296 | Amazon | Batreetek |
| 297 | Amazon | Huyath |
| 298 | Amazon | Octobering |
| 299 | Amazon | FFEM US |
| 300 | Amazon | datongshidaanjiansheanzhuangyouxianzerengongsi |
| 301 | Amazon | EXTCUBE |
| 302 | Amazon | ChalShop-FGG |
| 303 | Amazon | Haiyuntong |
| 304 | Amazon | Geternal-us |
| 305 | Amazon | Xiaoyan Shop |
| 306 | Amazon | SHANGLIN |
| 307 | Amazon | 7-15days Fast deliver |
| 308 | Amazon | LvLiangShiLiShiQuChengYueTiYuYongPinXing |
| 309 | Amazon | MagiGift |
| 310 | Amazon | NALCY |
| 311 | Amazon | LYHT |
| 312 | Amazon | panyinlongxiaodian |
| 313 | Amazon | 90sMuse |

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|-----|----------|------------|
| 314 | Amazon | James FMVP |
| 315 | Amazon | Susoonfo |
| 316 | Amazon | CORYOO1 |
| 317 | Amazon | Werry |
| 318 | Amazon | Mooess |
| 319 | Amazon | Sinerixc |
| 320 | Amazon | yibinyuanyiwangdianzishangwuyouxianzerengongsi |
| 321 | Amazon | Betiyuaoe |
| 322 | Amazon | GUANWEI1 |
| 323 | Amazon | Varacle |
| 324 | Amazon | NLLiang Store |
| 325 | Amazon | USGREAT |
| 326 | Amazon | Zhijian Yijia technology |
| 327 | Amazon | zhuzhengde |
| 328 | Amazon | WinWin US |
| 329 | Amazon | Roseslady 7-12 days fast delivery |
| 330 | Amazon | NeuFashion Direct |
| 331 | Amazon | Alukee |
| 332 | Amazon | dfguWEF |
| 333 | Amazon | Muootnn |
| 334 | Amazon | QQLLLL SHOP |
| 335 | Amazon | NVEDEN |
| 336 | Amazon | LKHRS |
| 337 | Amazon | Red-eye |
| 338 | Amazon | ZXWEN-US |
| 339 | Amazon | SYG SHOP |
| 340 | Amazon | KeshuaiYu |
| 341 | Amazon | Qinwuwu |
| 342 | Amazon | KGIDK |
| 343 | Amazon | WEIMEIGUO |
| 344 | Amazon | yingmande7 |
| 345 | Amazon | Annie&panda |
| 346 | Amazon | BATKKM |
| 347 | Amazon | Pumsun |
| 348 | Amazon | SZYM-USA |
| 349 | Amazon | ShanXiHengTongShengTuShiFangGongChengYouXianGongSi |
| 350 | Amazon | Xuzhisheng Real Estate Brokerage |
| 351 | Amazon | Dprofy-US |
| 352 | Amazon | jilijiashangmao |
| 353 | Amazon | Dynamicoz |
| 354 | Amazon | DJING |
| 355 | Amazon | hongyi shop |
| 356 | Amazon | KEAIZHEN |
| 357 | Amazon | Brilliaire.LLC |
| 358 | Amazon | Qrioder |
| 359 | Amazon | Beachang |

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|-----|----------|------------|
| 360 | Amazon | akon |
| 361 | Amazon | QYFQK |
| 362 | Amazon | KarmanCrafts |
| 363 | Amazon | ShenZhengZheMangKeJiYouXianGongSi |
| 364 | Amazon | Chengstore |
| 365 | Amazon | apartarry |
| 366 | Amazon | XYJUS |
| 367 | Amazon | Jingolden |
| 368 | Amazon | GCPD-666 |
| 369 | Amazon | WHAEOSKH Fast Delivery(7-15 Days) |
| 370 | Amazon | shanxidetailongyamaoyiyouxiangongsi |
| 371 | Amazon | ladmanner |
| 372 | Amazon | Haohanbanshouli |
| 373 | Amazon | TYMX |
| 374 | Amazon | Wilsonlin |
| 375 | Amazon | ForTomorrow |
| 376 | Amazon | Elec tech |
| 377 | Amazon | AMonst |
| 378 | Amazon | rowna |
| 379 | Amazon | Ksndurn |
| 381 | Amazon | FOGAR |
| 382 | Amazon | WM Best Supply |
| 383 | Amazon | Aimi888 |
| 384 | Amazon | LKLKMR |
| 385 | Amazon | BAIBIN730 |
| 386 | Amazon | Canisto |
| 387 | Amazon | PobruiNogy |
| 388 | Amazon | Premium Segment |
| 389 | Amazon | Aourea |
| 390 | Amazon | Cargo World |
| 391 | Amazon | Hyiert |
| 392 | Amazon | HBBYR |
| 393 | Amazon | Leiling |
| 394 | Amazon | Rinme |
| 395 | Amazon | Binpure |
| 396 | Amazon | SEMgears |
| 397 | Amazon | Meloddi |
| 398 | Amazon | astolily |
| 399 | Amazon | ArerPq |
| 400 | Amazon | SUPYINI |
| 401 | Amazon | Keeplus. |
| 402 | Amazon | booxi |
| 403 | Amazon | GOEU |
| 404 | Amazon | kaigeli |
| 405 | Amazon | Ioohul |
| 406 | Amazon | STILLKEEPER |

## SCHEDULE A: DEFENDANTS

### No. 21-cv-3792

| No. | Platform | DEFENDANTS |
|---|---|---|
| 407 | Amazon | SAISZE |
| 408 | Amazon | FERR |
| 409 | Amazon | QMKK |
| 410 | Amazon | Meiyugo |
| 411 | Amazon | AllRing |
| 412 | Amazon | Butifullove |
| 414 | Amazon | zhengzhoupinhedianzikejiyouxiangongsi |
| 415 | Amazon | Manberce(ETA 7-15Days) |
| 416 | Amazon | LARASTAR |
| 417 | Amazon | lune |
| 418 | Amazon | Allteemor CA |
| 419 | Amazon | Wugonta 7-15 Days Fast Delivery |
| 420 | Amazon | XWXBBB |
| 421 | DHgate | designer face masks |
| 422 | DHgate | v_shop |
| 423 | DHgate | furnitureshop1 |
| 424 | DHgate | elza_scarlet |
| 425 | DHgate | toyhouse2020 |
| 426 | DHgate | calendar743 |
| 427 | DHgate | houseclick_shop |
| 428 | DHgate | cosyroom2 |
| 429 | DHgate | home_time |
| 430 | DHgate | tom_flowhome |
| 431 | DHgate | bestcarter |
| 432 | DHgate | firewinner |
| 433 | DHgate | lu008 |
| 434 | DHgate | bai10 |
| 435 | DHgate | home_fine |
| 436 | DHgate | petsyard |
| 437 | DHgate | cong09 |
| 438 | DHgate | kong09 |
| 439 | eBay | 2991835 |
| 440 | eBay | 0309337 |
| 441 | eBay | 1st.4u |
| 442 | eBay | 1st.vzu |
| 443 | eBay | 2018conmeder |
| 444 | eBay | 24hours-am-pm |
| 445 | eBay | 4hk8033 |
| 446 | eBay | 4utoto |
| 447 | eBay | 97k-cube |
| 448 | eBay | 97k-toprated |
| 449 | eBay | 97kentrepot |
| 450 | eBay | about-u |
| 451 | eBay | abovestair5 |
| 452 | eBay | acacia-176 |
| 453 | eBay | adilamzargou |

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|-----|----------|------------|
| 454 | eBay | aku_amare |
| 455 | eBay | alegantee |
| 456 | eBay | alwaysdiscounts |
| 457 | eBay | alwayssunny01 |
| 458 | eBay | anranshop |
| 459 | eBay | asjeew_0 |
| 460 | eBay | auto925 |
| 461 | eBay | autoforfun |
| 462 | eBay | bacevici75 |
| 463 | eBay | beads_us |
| 464 | eBay | beautylife20 |
| 465 | eBay | bellamout03 |
| 466 | eBay | ben_store33 |
| 467 | eBay | bestmall99 |
| 468 | eBay | bestprofstore |
| 469 | eBay | bigatlowcost |
| 470 | eBay | blingbling*fashion |
| 471 | eBay | bonapelastore |
| 472 | eBay | bonjour-bijoux |
| 473 | eBay | booo-fashion |
| 474 | eBay | boutiquefashion30 |
| 475 | eBay | bravely62 |
| 476 | eBay | brighttech |
| 477 | eBay | broadwoodhome-zi4 |
| 478 | eBay | butonto |
| 479 | eBay | buyitnow_2020 |
| 480 | eBay | casemalls |
| 481 | eBay | caut_78 |
| 482 | eBay | chamitrandik_0 |
| 483 | eBay | chevs_store |
| 484 | eBay | chiesma |
| 485 | eBay | china_cheong |
| 486 | eBay | chourenling1990 |
| 487 | eBay | clothingmatch |
| 488 | eBay | coming-here |
| 489 | eBay | cosy-fine |
| 490 | eBay | d-sotre |
| 491 | eBay | damka45 |
| 492 | eBay | davidcoy |
| 493 | eBay | dealsdirect-ca |
| 494 | eBay | dingzenggui545 |
| 495 | eBay | directimports1899 |
| 496 | eBay | dongmakjhg |
| 497 | eBay | dr3ag8on |
| 498 | eBay | dream_mart_mz |
| 499 | eBay | driftbona |

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|-----|----------|------------|
| 500 | eBay | dulvinr-store |
| 501 | eBay | elektroniklieben66 |
| 502 | eBay | ertyuop-6 |
| 503 | eBay | evergrand2020 |
| 504 | eBay | excellbuying |
| 505 | eBay | extra-luxa-shop |
| 506 | eBay | faithchina |
| 507 | eBay | fangbianle |
| 508 | eBay | fashionfavor2016 |
| 509 | eBay | fastdealblast |
| 510 | eBay | fastgrow |
| 511 | eBay | fatba-91 |
| 512 | eBay | feg4658 |
| 513 | eBay | ffangrose |
| 514 | eBay | finesoonhua |
| 515 | eBay | fingerte-15 |
| 516 | eBay | flameplay |
| 517 | eBay | forlittledream |
| 518 | eBay | forurfuture |
| 519 | eBay | funnyatmosphere |
| 520 | eBay | gearsys |
| 521 | eBay | gelamee |
| 522 | eBay | glorious_store |
| 523 | eBay | gracefashion680 |
| 524 | eBay | gracefulvara |
| 525 | eBay | grousemountain |
| 526 | eBay | hainan9631 |
| 527 | eBay | happies99 |
| 528 | eBay | happydesiremicromart |
| 529 | eBay | hasitha-0 |
| 530 | eBay | hdds71 |
| 531 | eBay | heavenshop-366 |
| 532 | eBay | hiruch77 |
| 533 | eBay | hotxciting |
| 534 | eBay | huangl_39 |
| 535 | eBay | hubeistyle |
| 536 | eBay | ichamou |
| 537 | eBay | in.studio |
| 538 | eBay | interesting--things |
| 539 | eBay | isincer_us |
| 540 | eBay | jaa_5326 |
| 541 | eBay | jaya_22810 |
| 542 | eBay | jewelry-base |
| 543 | eBay | jewelryzhang888 |
| 544 | eBay | jianancar |
| 545 | eBay | jiqji0 |

## SCHEDULE A: DEFENDANTS

### No. 21-cv-3792

| No. | Platform | DEFENDANTS |
|-----|----------|------------|
| 546 | eBay | jttqz64 |
| 547 | eBay | kanish_76 |
| 548 | eBay | kuaj-7 |
| 549 | eBay | kushan_exporters |
| 550 | eBay | kuzey_store |
| 551 | eBay | laptopallfor87 |
| 552 | eBay | larose0512 |
| 553 | eBay | lebenladen |
| 554 | eBay | leihuyoumechenger |
| 555 | eBay | lesleymarketing |
| 556 | eBay | lifeshopfree |
| 557 | eBay | lilybeibei |
| 558 | eBay | lishaj_35 |
| 559 | eBay | listsofhappiness |
| 560 | eBay | liton_62 |
| 561 | eBay | liuxingqians_661 |
| 562 | eBay | lk2015.buddh |
| 563 | eBay | lkcuh-56 |
| 564 | eBay | lmdland420 |
| 565 | eBay | lucky.shop_7 |
| 566 | eBay | lucky.warm7 |
| 567 | eBay | lwenj_40 |
| 568 | eBay | mageepigou |
| 569 | eBay | magicstore59 |
| 570 | eBay | make_std |
| 571 | eBay | margaii |
| 572 | eBay | marion1966-3 |
| 573 | eBay | minseaa |
| 574 | eBay | misshowdress17 |
| 575 | eBay | ml-9015 |
| 576 | eBay | monouvrecanette |
| 577 | eBay | musicde17 |
| 578 | eBay | nicegfy1 |
| 579 | eBay | nimkris |
| 580 | eBay | niyice04 |
| 581 | eBay | ouyangouyang |
| 582 | eBay | partyallnight88 |
| 583 | eBay | pasdil_8431 |
| 584 | eBay | payonion |
| 585 | eBay | pena-5034 |
| 586 | eBay | peoplestechnology |
| 587 | eBay | poppychao |
| 588 | eBay | prexmarkstore |
| 589 | eBay | pricekiller_2k |
| 590 | eBay | priestlyy |
| 591 | eBay | protector2009 |

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|-----|----------|------------|
| 592 | eBay | pudong01 |
| 593 | eBay | qb.studio |
| 594 | eBay | qdliju63 |
| 595 | eBay | qifantrade |
| 596 | eBay | qinmeili888 |
| 597 | eBay | qrystal23 |
| 598 | eBay | rainc7 |
| 599 | eBay | rasgswkgflgq45 |
| 600 | eBay | rearrange518 |
| 601 | eBay | richway_international |
| 602 | eBay | rovewander |
| 603 | eBay | sabinasada |
| 604 | eBay | salastore2020 |
| 605 | eBay | sanaara_sl |
| 606 | eBay | sasi-deals |
| 607 | eBay | screatz |
| 608 | eBay | sectionry-4 |
| 609 | eBay | sgostore |
| 610 | eBay | shades9359 |
| 611 | eBay | shanghai123456 |
| 612 | eBay | shenchiasen3 |
| 613 | eBay | shes_show |
| 614 | eBay | shirlelyelt |
| 615 | eBay | shop.jamestore |
| 616 | eBay | shopthewonders |
| 617 | eBay | siajucsdj |
| 618 | eBay | silver-stars |
| 620 | eBay | sooperate0526 |
| 621 | eBay | ssaamma_53 |
| 622 | eBay | ssdmstore |
| 623 | eBay | sunshinegirl678 |
| 625 | eBay | tangjunmillj_03 |
| 626 | eBay | techgogo |
| 627 | eBay | techshoptime |
| 628 | eBay | theernest |
| 629 | eBay | thilo_lk2014 |
| 630 | eBay | throughoutwo1 |
| 631 | eBay | tianbatao022_2 |
| 632 | eBay | tinasbox |
| 633 | eBay | tobe_best02 |
| 634 | eBay | tonsee_star |
| 635 | eBay | top88apple |
| 636 | eBay | topbosss |
| 637 | eBay | topkoo |
| 638 | eBay | topshead |
| 639 | eBay | topwardrobe2014 |

## SCHEDULE A: DEFENDANTS

### No. 21-cv-3792

| No. | Platform | DEFENDANTS |
|-----|----------|------------|
| 640 | eBay | unlimitedcat |
| 641 | eBay | valtech1986 |
| 642 | eBay | vectorad |
| 643 | eBay | wanashow |
| 644 | eBay | wangjin-70 |
| 645 | eBay | we_give_the_best |
| 646 | eBay | webmallstore |
| 647 | eBay | weiqi9586 |
| 648 | eBay | wenlikecity |
| 649 | eBay | wensi05 |
| 650 | eBay | wi3ndbre1aker |
| 651 | eBay | wigospel8 |
| 652 | eBay | win_win_au |
| 653 | eBay | winedya622 |
| 654 | eBay | wing_hing |
| 655 | eBay | wonderparthome_us |
| 656 | eBay | worldmarket_place |
| 657 | eBay | wufang-96 |
| 658 | eBay | wuwu17 |
| 659 | eBay | xeke1105 |
| 660 | eBay | xttting |
| 661 | eBay | yaadhi-41 |
| 662 | eBay | yassinstor |
| 663 | eBay | yhxclx2010 |
| 664 | eBay | yihuabest |
| 666 | eBay | youshop_intl |
| 667 | eBay | yozh80 |
| 668 | eBay | zenghu-75 |
| 669 | eBay | zhang_fashion |
| 670 | eBay | zhuna15 |
| 671 | eBay | zhyu-3175 |
| 672 | eBay | zoltan-store |
| 673 | eBay | zoujia-51 |
| 674 | eBay | zqq991-6 |
| 675 | eBay | zssdan8 |
| 676 | eBay | zzgezyeah |
| 677 | eBay | zzyeahusz |
| 678 | gearbest | Top Rate Store |
| 679 | Joom | anyispo |
| 680 | Joom | Idl -Beauty |
| 681 | Joom | DWYdesign |
| 682 | Joom | Leee |
| 683 | Joom | Tanya Store |
| 684 | Joom | Thumb |
| 685 | Joom | SoMiFa |
| 686 | Joom | Score Healthy Store |

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|-----|----------|------------|
| 687 | Newegg | Entrepreneur shop |
| 688 | Newegg | HANBINGXUAN |
| 689 | Newegg | Homyl |
| 690 | Newegg | Smart Life Marketplace |
| 691 | Newegg | Smarter & Better Life Marketplace |
| 692 | Shopify | blessine.com |
| 693 | Shopify | bonnielover.com |
| 694 | Shopify | browgrowshop |
| 695 | Shopify | buenosen.com |
| 696 | Shopify | charmerri.com |
| 697 | Shopify | choosetactfully.com |
| 698 | Shopify | eenany.com |
| 699 | Shopify | fanglinzi.com |
| 700 | Shopify | googown.com |
| 701 | Shopify | goswingtoplesscanopener.com |
| 702 | Shopify | ironwithnova.com |
| 703 | Shopify | jancedeal.com |
| 704 | Shopify | kepfitt.com |
| 705 | Shopify | kewvalenshop.com |
| 706 | Shopify | leitemall |
| 707 | Shopify | liunistore.com |
| 708 | Shopify | Mintiml |
| 709 | Shopify | mrtonydoor.com |
| 710 | Shopify | nearlovern.com |
| 711 | Shopify | newmondaytech.online |
| 712 | Shopify | ninja-goods.com |
| 713 | Shopify | onaigadgets.com |
| 714 | Shopify | secret-dig.com |
| 715 | Shopify | sesametoo.com |
| 716 | Shopify | shinygem.co.uk |
| 717 | Shopify | tikitocy.com |
| 718 | Shopify | ueeistore.com |
| 719 | Shopify | vitalityape.com |
| 720 | Shopify | xcyvshop.com |
| 721 | Wish | soonhua |
| 722 | Wish | gossipgirl |
| 723 | Wish | luckstar |
| 724 | Wish | big market |
| 725 | Wish | Honor Garden |
| 726 | Wish | happygoods |
| 727 | Wish | fashiontrains |
| 728 | Wish | core fly |
| 729 | Wish | fashiongirls1314 |
| 730 | Wish | Highhigh |
| 731 | Wish | All Best 999 |
| 732 | Wish | Warrior-dy |

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|-----|----------|------------|
| 733 | Wish | mama's supermarket |
| 734 | Wish | DSG-store |
| 735 | Wish | Rondaful Flag Store |
| 736 | Wish | luckyjewelryforyou |
| 737 | Wish | bright-ma |
| 738 | Wish | parrati |
| 739 | Wish | masterlhh |
| 740 | Wish | Justin E-CO |
| 741 | Wish | KGL Shopping Mall |
| 742 | Wish | rthff |
| 743 | Wish | WB |
| 744 | Wish | PujiangDragon |
| 745 | Wish | The E Shopping |
| 746 | Wish | FirDay_SOON |
| 747 | Wish | qinshaokang |
| 748 | Wish | fighterxx2 |
| 749 | Wish | meran359 |
| 750 | Wish | luckyecho |
| 751 | Wish | sunrose |
| 752 | Wish | VICHAN666 |
| 753 | Wish | onlyoneshop903 |
| 754 | Wish | QueenDayCome |
| 755 | Wish | leitingting |
| 756 | Wish | boutiquee |
| 757 | Wish | idealherelq |
| 758 | Wish | themostpowerful |
| 759 | Wish | 12Flight |
| 760 | Wish | qiangdazifeng |
| 761 | Wish | ZENGzhipiao |
| 762 | Wish | A great store88 |
| 763 | Wish | xuzhiyu |
| 764 | Wish | xiaonigongyi |
| 765 | Wish | dingxiaopin |
| 766 | Wish | oppress |
| 767 | Wish | Bglair |
| 768 | Wish | dukai1002 |
| 769 | Wish | redxuerho |
| 770 | Wish | DongZhfttly |
| 771 | Wish | Global MTshop |
| 772 | Wish | Xiangbiao3562 |
| 773 | Wish | BingjEDDOP |
| 774 | Wish | LIANGZAI CHAO |
| 775 | Wish | DonaldhTkAiJ |
| 776 | Wish | zhangyu789 |
| 777 | Wish | YOSICILSHOP |
| 778 | Wish | WANZI Ladies'Jewelry Shop |

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|---|---|---|
| 779 | Wish | Nightsnow1991428 |
| 780 | Wish | Yuenidiaon |
| 781 | Wish | zhouxukeluosi |
| 782 | Wish | lafeng001 |
| 783 | Wish | hths16 |
| 784 | Wish | illusory world |
| 785 | Wish | DANLIXIANG |
| 786 | Wish | RR_shop |
| 787 | Wish | KiKiLove-520 |
| 788 | Wish | wyjhappy |
| 789 | Wish | GWZ2019 |
| 790 | Wish | LingFeiXiang |
| 791 | Wish | XUWEISHOP |
| 792 | Wish | Tripple kill Shop |
| 793 | Wish | pjh566 |
| 794 | Wish | pengxin6710 |
| 795 | Wish | HONGFEN STORE |
| 796 | Wish | Lilylucyl |
| 797 | Wish | hanhe66058 |
| 798 | Wish | huangjialin123 |
| 799 | Wish | maritza32 |
| 800 | Wish | Antroshopping |
| 801 | Wish | Javimarket1988 |
| 802 | Wish | Ferrebuhos |
| 803 | Wish | Phettawan061 |
| 804 | Wish | suncaixia0519... |
| 805 | Wish | tyhtr56ghj |
| 806 | Wish | Aot12345 |
| 807 | Wish | zeroly'store |
| 808 | Wish | lianbinbin |
| 809 | Wish | Tie Chung |
| 810 | Wish | CHEN FM |
| 811 | Wish | LauraEverleyhXvCpC |
| 812 | Wish | MeifangbizongcWe |
| 813 | Wish | Yellow BIN |
| 814 | Wish | zreilly |
| 815 | Wish | jhjgxfrdytasrtdxf |
| 816 | Wish | hong14 |
| 817 | Wish | vcgdaa |
| 818 | Wish | fhdiia |
| 819 | Wish | cnzkas |
| 820 | Wish | bbsuyeiufne |
| 821 | Wish | Moshk |
| 822 | Wish | Keith Richardson |
| 823 | Wish | WerWing |
| 824 | Wish | LaurFDGa Contreras |

**SCHEDULE A: DEFENDANTS**

**No. 21-cv-3792**

| No. | Platform | DEFENDANTS |
|-----|----------|------------|
| 825 | Wish | Angel Petersen |
| 826 | Wish | IsabelCyrilyIhD |
| 827 | Wish | gfjhgri |
| 828 | Wish | DaleUU |
| 829 | Wish | CedricUU |
| 830 | Wish | peadeauliko |
| 831 | Wish | Jingyixshop |
| 832 | Wish | chaoyangbuxiu |
| 833 | Wish | zoey309 |
| 834 | Wish | liyuklhj |
| 835 | Wish | yuanfei0 |
| 836 | Wish | CharlesBurtonq |
| 837 | Wish | khs789chsdhao |
| 838 | Wish | JHSuperman |
| 839 | Wish | guleily'store |
| 840 | Wish | zhuyue9008 |
| 841 | Wish | RuntoshowoffZhaiwT |
| 842 | Wish | shapeagent |
| 843 | Wish | dariansport |
| 844 | Wish | Oojee0 |
| 845 | Wish | CSoiePog |
| 846 | Wish | Wofnul |
| 847 | Wish | Lexiangqing |
| 848 | Wish | chenguoxianlkj |
| 849 | Wish | Copeland |
| 850 | Wish | Korea Greenbell |
| 851 | Wish | 11368796 CANADA CORPORATION |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

1   https://alovhome.en.alibaba.com
2   https://by-chuan.en.alibaba.com
3   https://chareston.en.alibaba.com
4   https://cn1517600441toim.en.alibaba.com
5   https://cn1518993080yhtt.en.alibaba.com
6   https://dashengvytech2.en.alibaba.com
7   https://eztiling.en.alibaba.com
8   https://felide.en.alibaba.com
9   https://foertom.en.alibaba.com
10  https://fushingkj.en.alibaba.com
11  https://geekfun.en.alibaba.com
12  https://ginyumar.en.alibaba.com
13  https://grandfly7.en.alibaba.com
14  https://gztomas.en.alibaba.com
15  https://jhscyj.en.alibaba.com
16  https://kushuai.en.alibaba.com
17  https://laiketoys.en.alibaba.com
18  https://laribbons.en.alibaba.com
19  https://leite20150120.en.alibaba.com
20  https://lihuke.en.alibaba.com
21  https://longsenxing.en.alibaba.com
22  https://muhuihuan.en.alibaba.com
23  https://nbchamps.en.alibaba.com
24  https://ocpo.en.alibaba.com
25  https://onioncia.en.alibaba.com
26  https://raybin.en.alibaba.com
27  https://senden.en.alibaba.com
28  https://sunbeautiful.en.alibaba.com
29  https://sweettreats.en.alibaba.com
30  https://szcore.en.alibaba.com
31  https://tollarcctv.en.alibaba.com
32  https://topgifts.en.alibaba.com
33  https://widscene.en.alibaba.com
34  https://worldstarfactory.en.alibaba.com
35  https://ywshinglife.en.alibaba.com
36  https://www.aliexpress.com/store/1927165
37  https://www.aliexpress.com/store/1941616
38  https://www.aliexpress.com/store/2671034
39  https://www.aliexpress.com/store/2685011
40  https://www.aliexpress.com/store/2784019
41  https://www.aliexpress.com/store/2848034

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 42 | https://www.aliexpress.com/store/2944035 |
| 43 | https://www.aliexpress.com/store/2946197 |
| 44 | https://www.aliexpress.com/store/3113083 |
| 45 | https://www.aliexpress.com/store/3142009 |
| 46 | https://www.aliexpress.com/store/3180023 |
| 47 | https://www.aliexpress.com/store/3437001 |
| 48 | https://www.aliexpress.com/store/3605019 |
| 49 | https://www.aliexpress.com/store/4236007 |
| 50 | https://www.aliexpress.com/store/4412050 |
| 51 | https://www.aliexpress.com/store/4520021 |
| 52 | https://www.aliexpress.com/store/4617012 |
| 53 | https://www.aliexpress.com/store/4789021 |
| 54 | https://www.aliexpress.com/store/4856001 |
| 55 | https://www.aliexpress.com/store/4969072 |
| 56 | https://www.aliexpress.com/store/4987281 |
| 57 | https://www.aliexpress.com/store/4988501 |
| 58 | https://www.aliexpress.com/store/4989060 |
| 59 | https://www.aliexpress.com/store/4992474 |
| 60 | https://www.aliexpress.com/store/4997042 |
| 61 | https://www.aliexpress.com/store/5013086 |
| 62 | https://www.aliexpress.com/store/5051257 |
| 63 | https://www.aliexpress.com/store/5052190 |
| 64 | https://www.aliexpress.com/store/5053366 |
| 65 | https://www.aliexpress.com/store/5071113 |
| 66 | https://www.aliexpress.com/store/5084180 |
| 67 | https://www.aliexpress.com/store/5121040 |
| 68 | https://www.aliexpress.com/store/5197050 |
| 69 | https://www.aliexpress.com/store/5240068 |
| 70 | https://www.aliexpress.com/store/5432021 |
| 71 | https://www.aliexpress.com/store/5464004 |
| 72 | https://www.aliexpress.com/store/5485160 |
| 73 | https://www.aliexpress.com/store/5486120 |
| 74 | https://www.aliexpress.com/store/5490205 |
| 75 | https://www.aliexpress.com/store/5558074 |
| 76 | https://www.aliexpress.com/store/5560013 |
| 77 | https://www.aliexpress.com/store/5568062 |
| 78 | https://www.aliexpress.com/store/5590171 |
| 79 | https://www.aliexpress.com/store/5618339 |
| 80 | https://www.aliexpress.com/store/5620212 |
| 81 | https://www.aliexpress.com/store/5620256 |
| 82 | https://www.aliexpress.com/store/5626295 |
| 83 | https://www.aliexpress.com/store/5629201 |
| 84 | https://www.aliexpress.com/store/5710069 |
| 85 | https://www.aliexpress.com/store/5727123 |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 86 | https://www.aliexpress.com/store/5734234 |
| 87 | https://www.aliexpress.com/store/5743120 |
| 88 | https://www.aliexpress.com/store/5748012 |
| 89 | https://www.aliexpress.com/store/5778618 |
| 90 | https://www.aliexpress.com/store/5782962 |
| 91 | https://www.aliexpress.com/store/5785759 |
| 92 | https://www.aliexpress.com/store/5785994 |
| 93 | https://www.aliexpress.com/store/5786887 |
| 94 | https://www.aliexpress.com/store/5792735 |
| 95 | https://www.aliexpress.com/store/5795769 |
| 96 | https://www.aliexpress.com/store/5797119 |
| 97 | https://www.aliexpress.com/store/5800624 |
| 98 | https://www.aliexpress.com/store/5871155 |
| 99 | https://www.aliexpress.com/store/5871444 |
| 100 | https://www.aliexpress.com/store/5874538 |
| 101 | https://www.aliexpress.com/store/5887722 |
| 102 | https://www.aliexpress.com/store/5888414 |
| 103 | https://www.aliexpress.com/store/900234146 |
| 104 | https://www.aliexpress.com/store/900236486 |
| 105 | https://www.aliexpress.com/store/900248066 |
| 106 | https://www.aliexpress.com/store/910369286 |
| 107 | https://www.aliexpress.com/store/910452116 |
| 108 | https://www.aliexpress.com/store/910926052 |
| 109 | https://www.aliexpress.com/store/911001072 |
| 110 | https://www.aliexpress.com/store/911045048 |
| 111 | https://www.aliexpress.com/store/911045059 |
| 112 | https://www.aliexpress.com/store/911059060 |
| 113 | https://www.aliexpress.com/store/911109035 |
| 114 | https://www.aliexpress.com/store/911112066 |
| 115 | https://www.aliexpress.com/store/911116058 |
| 116 | https://www.aliexpress.com/store/911116188 |
| 117 | https://www.aliexpress.com/store/911120042 |
| 118 | https://www.aliexpress.com/store/911124016 |
| 119 | https://www.aliexpress.com/store/911138167 |
| 120 | https://www.aliexpress.com/store/911139036 |
| 121 | https://www.aliexpress.com/store/911224178 |
| 122 | https://www.aliexpress.com/store/911292182 |
| 123 | https://www.aliexpress.com/store/911334163 |
| 124 | https://www.aliexpress.com/store/911335186 |
| 125 | https://www.aliexpress.com/store/911354055 |
| 126 | https://www.aliexpress.com/store/911384042 |
| 127 | https://www.aliexpress.com/store/911386213 |
| 128 | https://www.aliexpress.com/store/911425121 |
| 129 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A11DY7 |
| 130 | https://www.amazon.it/sp?_encoding=UTF8&marketplaceID=APJ6JRA9NG5V4&seller=A11UX3OUV |
| 131 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A131C54 |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 132 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A13M3V |
| 133 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A13QC6 |
| 134 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1472QI |
| 135 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a148mo0 |
| 136 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A14R4P8 |
| 137 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A150LPJ |
| 138 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A154PN5 |
| 139 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A15F8PE |
| 140 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a15gcbj5 |
| 141 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A15UK3 |
| 142 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A16A4FI |
| 143 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A179YT |
| 144 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a17kdhdl |
| 145 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a17ki5bn |
| 146 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A17MFX |
| 147 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A17Y6Z |
| 148 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A18Q8O |
| 149 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1901M |
| 150 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1ADN9 |
| 151 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1AH5H |
| 152 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a1arckee |
| 153 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1B6I7X |
| 154 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1C53V |
| 155 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1CDJ1 |
| 156 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1D1TO |
| 157 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1DDY |
| 158 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1DHQI |
| 159 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1E3BR |
| 159 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1E3BR |
| 160 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1ELIGI |
| 161 | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A1EWT |
| 162 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a1f3rmgy |
| 163 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a1fnf5lf3 |
| 164 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1FOKK |
| 165 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1FWO |
| 166 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a1gi5gc3 |
| 167 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1GTD5 |
| 168 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1H1MZ |
| 169 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1HEC9 |
| 170 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1HQGI |
| 172 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1HUX7 |
| 173 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1IG7PU |
| 174 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1IVSK |
| 175 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1J5T4H |
| 176 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1JAW0 |
| 177 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1JMLC |

EXHIBIT I
TO PRELIMINARY INJUNCTION ORDER

No. 21-cv-3792

178  https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A1K744
179  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a1khys7r
180  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1KJCA
181  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1LJGY
182  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1LOTC
183  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1LTN4
184  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1N685I
185  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1NO7E
186  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1O4ZI5
187  https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A1OB4(
187  https://www.amazon.fr/sp?_encoding=UTF8&marketplaceID=A13V1IB3VIYZZH&seller=A1OB40DG
188  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1OHH2
189  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1PCE00
190  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1PP8D;
191  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1QOE6
192  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1QX4E
194  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1R93G
195  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1RKFQ
196  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1S579S
197  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a1sb7qk1
198  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1SUK3
199  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1T48C1
200  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1TOU5
201  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1UVQ/
202  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1WAD
203  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1XH8U
204  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1XHB9
205  https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1Z6204
206  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A206Q3I
207  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a20rou3c
208  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A21056C
209  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A21EDV
210  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A22AW(
211  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a23fjd2m
212  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A23YUC
213  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A243TZI
214  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A25UH7
215  https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A264I71
216  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a27q4y2i
217  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A286NQ
218  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a28ogip9
219  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a29itwctl
220  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A29KE5'
221  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2ACJ2'
222  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a2b1fo57
223  https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2BL6'

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 224 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a2cku4ej |
| 225 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2CUR |
| 225 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A2CUREF |
| 226 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2CV9K |
| 227 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a2czkhbu |
| 228 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2DH6A |
| 229 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2DZ7P |
| 230 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2EDIV |
| 231 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2F0HM |
| 232 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2F4C6I |
| 233 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2FL1Q |
| 234 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a2fqydkb |
| 236 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2GP0G |
| 237 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2HXW |
| 238 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2IYQ4 |
| 239 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2IZ1JII |
| 240 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2KBL |
| 241 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2KP108 |
| 242 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2KQNI |
| 243 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2LH4A |
| 244 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2M3TR |
| 245 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2N9CS |
| 246 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2NVH3 |
| 247 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2O1ES |
| 248 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2O1M |
| 249 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2O603 |
| 250 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2OK7L |
| 251 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2OYA( |
| 252 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2QKSZ |
| 253 | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2QUZ |
| 254 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2QVUI |
| 255 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2QVZF |
| 256 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a2ree6xg |
| 257 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2RMJS |
| 258 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2SZFFI |
| 259 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2T7EC |
| 260 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2TASR |
| 261 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a2tx77oa |
| 262 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2U5MI |
| 263 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2U6LG |
| 264 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2U7IP\ |
| 265 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2UEJU |
| 266 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2V5NK |
| 267 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2VZTY |
| 268 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2WLJN |
| 269 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2X3HP |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 270 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2XGHF |
| 271 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2YAXI |
| 271 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2YAXI |
| 272 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a2ygrctl8 |
| 273 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2YQF2 |
| 274 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2ZFK3 |
| 275 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a305vcxe |
| 276 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A30FV2 |
| 277 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A30J0YS |
| 278 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A30TC9I |
| 279 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A30WTF |
| 280 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3169RI |
| 281 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3188N1 |
| 282 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A322PL |
| 283 | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A32CS4 |
| 284 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A335K9/ |
| 285 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A33FNI/ |
| 286 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A33L2N( |
| 287 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A34D88I |
| 288 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A34OY4 |
| 289 | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A35BFV |
| 290 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A35UUV |
| 291 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A36MIR |
| 292 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A36ZW |
| 292 | https://www.amazon.fr/sp?_encoding=UTF8&marketplaceID=A13V1IB3VIYZZH&seller=A36ZWMQ |
| 292 | https://www.amazon.it/sp?_encoding=UTF8&marketplaceID=APJ6JRA9NG5V4&seller=A36ZWMQT |
| 293 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A37IRJH |
| 294 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A37VS5- |
| 295 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A38G0T( |
| 296 | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A38K2M |
| 297 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a38wung |
| 298 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3A7PW |
| 299 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a3akm2c |
| 300 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a3bkeyu4 |
| 301 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a3bxahrtt |
| 302 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3C3KW |
| 303 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3CNZ0 |
| 304 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3DPKS |
| 305 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3DYOI |
| 306 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a3em6by |
| 307 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a3etcqvlc |
| 308 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3F0CR |
| 309 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3FGSF |
| 310 | https://www.amazon.fr/sp?_encoding=UTF8&marketplaceID=A13V1IB3VIYZZH&seller=A3FWZW2 |
| 311 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3G81O |
| 312 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3GCLV |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

313  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3GH26

314  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3GYV4

315  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3HCN1

316  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3HF4B

317  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3IMZ2

318  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JC9X

319  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JJHC2

320  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JM34

321  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3K1BX

322  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3K35R

323  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a3ki5w79

324  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3KPR4

325  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3KWR

326  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3L2PTI

327  https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3L56P0

327  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3L56P0

328  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3LAKQ

329  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a3lmwrrh

330  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3M85H

331  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a3mgfr9l

332  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3MQLI

333  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3NMU

334  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a3nrchmu

335  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3OCLM

336  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3OZ9B

337  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3P31N

338  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3P5CR

339  https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A3PG0

340  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3Q5C6

341  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3Q9IK

342  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3QDI6

343  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a3r1prdj

344  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3R6NL

345  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a3rvl8iph

346  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3RWEI

347  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3S2AG

348  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3SF76F

349  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3SWC6

350  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3SXBH

351  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a3va53zs

352  https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a3vdct36

353  https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A3VVL

353  https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A3VVLM

353  https://www.amazon.es/sp?_encoding=UTF8&marketplaceID=A1RKKUPIHCS9HS&seller=A3VVLM

353  https://www.amazon.fr/sp?_encoding=UTF8&marketplaceID=A13V1IB3VIYZZH&seller=A3VVLM4I

353  https://www.amazon.it/sp?_encoding=UTF8&marketplaceID=APJ6JRA9NG5V4&seller=A3VVLM4E2

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 354 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A3W21 |
| 355 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A44QN |
| 356 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A4RN26 |
| 357 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=a51i81ke |
| 358 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A5HLI3I |
| 359 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A5Y3DU |
| 360 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A69FWT |
| 361 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A6FSF4 |
| 361 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A6FSF4 |
| 362 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A6L2VA |
| 363 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A6VVNJ |
| 364 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A76T9T |
| 364 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A76T9T27 |
| 365 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A7DSHM |
| 366 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A8C6L90 |
| 367 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A9D7V8 |
| 368 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A9KYU9 |
| 369 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A9M3NN |
| 370 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AA0N9C |
| 371 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AACWU |
| 372 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AAUEO |
| 373 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AC43SO |
| 374 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AC5J1O |
| 375 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AC9KSQ |
| 376 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ACSVW |
| 377 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ADC91H |
| 378 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ADG7V0 |
| 379 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ADWQIJ |
| 380 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AEMSM |
| 381 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AF0IZO5 |
| 382 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=af1esnbts |
| 383 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=afd2j6diu |
| 384 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=aglm6iio |
| 385 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AH57TZ |
| 386 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AHK0M |
| 387 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AHXO34 |
| 388 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AI19NM |
| 389 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AIBWJ8 |
| 390 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AILBJ61 |
| 391 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AJ59EZ2 |
| 392 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AJDLZ1 |
| 393 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AKCLI2 |
| 394 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=aks40gkp |
| 395 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=akyc54j0 |
| 396 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AL17DL |
| 397 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AL2RTV |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 398 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ALIRK4 |
| 399 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=ALTGQ5 |
| 400 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AMJ2X |
| 401 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=an9veaz3 |
| 402 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ANYHK |
| 403 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AOD94 |
| 404 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=aqcv2lyd |
| 405 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AQVD98 |
| 406 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ARJ09JL |
| 407 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ATE1FG |
| 408 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ATKDQ5 |
| 409 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ATLPUK |
| 410 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AU4D3V |
| 411 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=au8ti7l90 |
| 412 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=aukgb4ra |
| 413 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=aupv5w8 |
| 414 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AW0WR |
| 415 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AWOMC |
| 416 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AX3B6II |
| 417 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=axzie09d |
| 418 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AY3388 |
| 419 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AYGJD9 |
| 420 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AYL1LE |
| 421 | https://www.dhgate.com/store/21003500 |
| 422 | https://www.dhgate.com/store/21358063 |
| 423 | https://www.dhgate.com/store/21423710 |
| 424 | https://www.dhgate.com/store/21475821 |
| 425 | https://www.dhgate.com/store/21476917 |
| 426 | https://www.dhgate.com/store/21487743 |
| 427 | https://www.dhgate.com/store/21488171 |
| 428 | https://www.dhgate.com/store/21500046 |
| 429 | https://www.dhgate.com/store/21532547 |
| 430 | https://www.dhgate.com/store/21563499 |
| 431 | https://www.dhgate.com/store/21567455 |
| 432 | https://www.dhgate.com/store/21579536 |
| 433 | https://www.dhgate.com/store/21599598 |
| 434 | https://www.dhgate.com/store/21599835 |
| 435 | https://www.dhgate.com/store/21601922 |
| 436 | https://www.dhgate.com/store/21609658 |
| 437 | https://www.dhgate.com/store/21614504 |
| 438 | https://www.dhgate.com/store/21614661 |
| 439 | https://www.ebay.it/usr/2991835 |
| 440 | https://www.ebay.com/usr/0309337 |
| 441 | https://www.ebay.nl/usr/1st.4u |
| 442 | https://www.ebay.com/usr/1st.vzu |
| 443 | https://www.ebay.com/usr/2018conmeder |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 443 | https://www.ebay.de/usr/2018conmeder |
| 444 | https://www.ebay.com/usr/24hours-am-pm |
| 445 | https://www.ebay.com/usr/4hk8033 |
| 446 | https://www.ebay.com/usr/4utoto |
| 447 | https://www.ebay.com/usr/97k-cube |
| 448 | https://www.ebay.com/usr/97k-toprated |
| 449 | https://www.ebay.com/usr/97kentrepot |
| 450 | https://www.ebay.com/usr/about-u |
| 451 | https://www.ebay.at/usr/abovestair5 |
| 452 | https://www.ebay.com/usr/acacia-176 |
| 453 | https://www.ebay.at/usr/adilamzargou |
| 453 | https://www.ebay.ca/usr/adilamzargou |
| 453 | https://www.ebay.com/usr/adilamzargou |
| 453 | https://www.ebay.fr/usr/adilamzargou |
| 454 | https://www.ebay.at/usr/aku_amare |
| 454 | https://www.ebay.ca/usr/aku_amare |
| 454 | https://www.ebay.com/usr/aku_amare |
| 454 | https://www.ebay.fr/usr/aku_amare |
| 455 | https://www.ebay.com/usr/alegantee |
| 456 | https://www.ebay.com/usr/alwaysdiscounts |
| 457 | https://www.ebay.com/usr/alwayssunny01 |
| 458 | https://www.ebay.com/usr/anranshop |
| 459 | https://www.ebay.com/usr/asjeew_0 |
| 460 | https://www.ebay.com/usr/auto925 |
| 461 | https://www.ebay.com/usr/autoforfun |
| 462 | https://www.ebay.ca/usr/bacevici75 |
| 463 | https://www.ebay.com/usr/beads_us |
| 464 | https://www.ebay.com/usr/beautylife20 |
| 464 | https://www.ebay.nl/usr/beautylife20 |
| 465 | https://www.ebay.ie/usr/bellamout03 |
| 466 | https://www.ebay.at/usr/ben_store33 |
| 466 | https://www.ebay.ca/usr/ben_store33 |
| 466 | https://www.ebay.com/usr/ben_store33 |
| 466 | https://www.ebay.fr/usr/ben_store33 |
| 467 | https://www.ebay.com/usr/bestmall99 |
| 468 | https://www.ebay.at/usr/bestprofstore |
| 468 | https://www.ebay.ca/usr/bestprofstore |
| 468 | https://www.ebay.com/usr/bestprofstore |
| 468 | https://www.ebay.fr/usr/bestprofstore |
| 469 | https://www.ebay.at/usr/bigatlowcost |
| 469 | https://www.ebay.fr/usr/bigatlowcost |
| 470 | https://www.ebay.com/usr/blingbling*fashion |
| 471 | https://www.ebay.com/usr/bonapelastore |
| 472 | https://www.ebay.com/usr/bonjour-bijoux |
| 473 | https://www.ebay.com/usr/booo-fashion |
| 474 | https://www.ebay.ca/usr/boutiquefashion30 |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 474 | https://www.ebay.ie/usr/boutiquefashion30 |
| 475 | https://www.ebay.com/usr/bravely62 |
| 476 | https://www.ebay.com/usr/brighttech |
| 477 | https://www.ebay.com/usr/broadwoodhome-zi4 |
| 478 | https://www.ebay.com/usr/butonto |
| 479 | https://www.ebay.com/usr/buyitnow_2020 |
| 480 | https://www.ebay.com/usr/casemalls |
| 481 | https://www.ebay.com/usr/caut_78 |
| 482 | https://www.ebay.de/usr/chamitrandik_0 |
| 483 | https://www.ebay.com/usr/chevs_store |
| 484 | https://www.ebay.ca/usr/chiesma |
| 484 | https://www.ebay.com/usr/chiesma |
| 485 | https://www.ebay.at/usr/china_cheong |
| 485 | https://www.ebay.fr/usr/china_cheong |
| 486 | https://www.ebay.com/usr/chourenling1990 |
| 487 | https://www.ebay.com/usr/clothingmatch |
| 488 | https://www.ebay.com/usr/coming-here |
| 489 | https://www.ebay.com/usr/cosy-fine |
| 490 | https://www.ebay.com/usr/d-sotre |
| 491 | https://www.ebay.de/usr/damka45 |
| 492 | https://www.ebay.com/usr/davidcoy |
| 493 | https://www.ebay.com/usr/dealsdirect-ca |
| 494 | https://www.ebay.it/usr/dingzenggui545 |
| 495 | https://www.ebay.com/usr/directimports1899 |
| 496 | https://www.ebay.com/usr/dongmakjhg |
| 497 | https://www.ebay.com/usr/dr3ag8on |
| 498 | https://www.ebay.com/usr/dream_mart_mz |
| 499 | https://www.ebay.com/usr/driftbona |
| 500 | https://www.ebay.at/usr/dulvinr-store |
| 500 | https://www.ebay.ca/usr/dulvinr-store |
| 500 | https://www.ebay.fr/usr/dulvinr-store |
| 501 | https://www.ebay.ca/usr/elektroniklieben66 |
| 501 | https://www.ebay.com/usr/elektroniklieben66 |
| 502 | https://www.ebay.com/usr/ertyuop-6 |
| 503 | https://www.ebay.com/usr/evergrand2020 |
| 504 | https://www.ebay.com/usr/excellbuying |
| 505 | https://www.ebay.com/usr/extra-luxa-shop |
| 506 | https://www.ebay.at/usr/faithchina |
| 507 | https://www.ebay.com/usr/fangbianle |
| 508 | https://www.ebay.com/usr/fashionfavor2016 |
| 509 | https://www.ebay.com/usr/fastdealblast |
| 510 | https://www.ebay.com/usr/fastgrow |
| 511 | https://www.ebay.at/usr/fatba-91 |
| 511 | https://www.ebay.ca/usr/fatba-91 |
| 511 | https://www.ebay.com/usr/fatba-91 |
| 511 | https://www.ebay.fr/usr/fatba-91 |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 512 | https://www.ebay.com/usr/feg4658 |
| 513 | https://www.ebay.com/usr/ffangrose |
| 514 | https://www.ebay.com/usr/finesoonhua |
| 515 | https://www.ebay.com/usr/fingerte-15 |
| 516 | https://www.ebay.com/usr/flameplay |
| 517 | https://www.ebay.com/usr/forlittledream |
| 518 | https://www.ebay.com/usr/forurfuture |
| 519 | https://www.ebay.com/usr/funnyatmosphere |
| 520 | https://www.ebay.com/usr/gearsys |
| 521 | https://www.ebay.com/usr/gelamee |
| 522 | https://www.ebay.com/usr/glorious_store |
| 523 | https://www.ebay.com/usr/gracefashion680 |
| 524 | https://www.ebay.com/usr/gracefulvara |
| 525 | https://www.ebay.com/usr/grousemountain |
| 526 | https://www.ebay.com/usr/hainan9631 |
| 527 | https://www.ebay.com/usr/happies99 |
| 528 | https://www.ebay.at/usr/happydesiremicromart |
| 528 | https://www.ebay.ca/usr/happydesiremicromart |
| 528 | https://www.ebay.com/usr/happydesiremicromart |
| 528 | https://www.ebay.fr/usr/happydesiremicromart |
| 529 | https://www.ebay.at/usr/hasitha-0 |
| 529 | https://www.ebay.ca/usr/hasitha-0 |
| 529 | https://www.ebay.com/usr/hasitha-0 |
| 529 | https://www.ebay.fr/usr/hasitha-0 |
| 530 | https://www.ebay.com/usr/hdds71 |
| 531 | https://www.ebay.at/usr/heavenshop-366 |
| 531 | https://www.ebay.com/usr/heavenshop-366 |
| 531 | https://www.ebay.fr/usr/heavenshop-366 |
| 532 | https://www.ebay.at/usr/hiruch77 |
| 532 | https://www.ebay.ca/usr/hiruch77 |
| 532 | https://www.ebay.com/usr/hiruch77 |
| 532 | https://www.ebay.fr/usr/hiruch77 |
| 533 | https://www.ebay.at/usr/hotxciting |
| 533 | https://www.ebay.ca/usr/hotxciting |
| 533 | https://www.ebay.com/usr/hotxciting |
| 534 | https://www.ebay.com/usr/huangl_39 |
| 535 | https://www.ebay.com/usr/hubeistyle |
| 536 | https://www.ebay.at/usr/ichamou |
| 536 | https://www.ebay.com/usr/ichamou |
| 536 | https://www.ebay.fr/usr/ichamou |
| 537 | https://www.ebay.com/usr/in.studio |
| 538 | https://www.ebay.at/usr/interesting--things |
| 538 | https://www.ebay.ca/usr/interesting--things |
| 538 | https://www.ebay.com/usr/interesting--things |
| 538 | https://www.ebay.fr/usr/interesting--things |
| 539 | https://www.ebay.com/usr/isincer_us |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 540 | https://www.ebay.com/usr/jaa_5326 |
| 541 | https://www.ebay.at/usr/jaya_22810 |
| 541 | https://www.ebay.ca/usr/jaya_22810 |
| 541 | https://www.ebay.com/usr/jaya_22810 |
| 541 | https://www.ebay.fr/usr/jaya_22810 |
| 542 | https://www.ebay.com/usr/jewelry-base |
| 543 | https://www.ebay.com/usr/jewelryzhang888 |
| 544 | https://www.ebay.com/usr/jianancar |
| 545 | https://www.ebay.com/usr/jiqji0 |
| 546 | https://www.ebay.ca/usr/jttqz64 |
| 546 | https://www.ebay.com/usr/jttqz64 |
| 547 | https://www.ebay.at/usr/kanish_76 |
| 547 | https://www.ebay.ca/usr/kanish_76 |
| 547 | https://www.ebay.com/usr/kanish_76 |
| 547 | https://www.ebay.fr/usr/kanish_76 |
| 548 | https://www.ebay.com/usr/kuaj-7 |
| 549 | https://www.ebay.at/usr/kushan_exporters |
| 549 | https://www.ebay.fr/usr/kushan_exporters |
| 550 | https://www.ebay.com/usr/kuzey_store |
| 551 | https://www.ebay.com/usr/laptopallfor87 |
| 552 | https://www.ebay.at/usr/larose0512 |
| 552 | https://www.ebay.fr/usr/larose0512 |
| 553 | https://www.ebay.com/usr/lebenladen |
| 554 | https://www.ebay.com/usr/leihuyoumechenger |
| 555 | https://www.ebay.at/usr/lesleymarketing |
| 555 | https://www.ebay.ca/usr/lesleymarketing |
| 555 | https://www.ebay.com/usr/lesleymarketing |
| 556 | https://www.ebay.at/usr/lifeshopfree |
| 556 | https://www.ebay.ca/usr/lifeshopfree |
| 556 | https://www.ebay.com/usr/lifeshopfree |
| 556 | https://www.ebay.fr/usr/lifeshopfree |
| 557 | https://www.ebay.com/usr/lilybeibei |
| 557 | https://www.ebay.fr/usr/lilybeibei |
| 558 | https://www.ebay.com/usr/lishaj_35 |
| 559 | https://www.ebay.com/usr/listsofhappiness |
| 560 | https://www.ebay.ie/usr/liton_62 |
| 561 | https://www.ebay.com/usr/liuxingqians_661 |
| 562 | https://www.ebay.at/usr/lk2015.buddh |
| 562 | https://www.ebay.ca/usr/lk2015.buddh |
| 562 | https://www.ebay.com/usr/lk2015.buddh |
| 562 | https://www.ebay.fr/usr/lk2015.buddh |
| 563 | https://www.ebay.it/usr/lkcuh-56 |
| 564 | https://www.ebay.de/usr/lmdland420 |
| 565 | https://www.ebay.com/usr/lucky.shop_7 |
| 566 | https://www.ebay.com/usr/lucky.warm7 |
| 567 | https://www.ebay.com/usr/lwenj_40 |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 568 | https://www.ebay.com/usr/mageepigou |
| 569 | https://www.ebay.at/usr/magicstore59 |
| 569 | https://www.ebay.de/usr/magicstore59 |
| 570 | https://www.ebay.com/usr/make_std |
| 571 | https://www.ebay.at/usr/margaii |
| 571 | https://www.ebay.ca/usr/margaii |
| 571 | https://www.ebay.com/usr/margaii |
| 571 | https://www.ebay.fr/usr/margaii |
| 572 | https://www.ebay.com/usr/marion1966-3 |
| 573 | https://www.ebay.com/usr/minseaa |
| 574 | https://www.ebay.com/usr/misshowdress17 |
| 575 | https://www.ebay.com/usr/ml-9015 |
| 576 | https://www.ebay.com/usr/monouvrecanette |
| 577 | https://www.ebay.com/usr/musicde17 |
| 578 | https://www.ebay.com/usr/nicegfy1 |
| 579 | https://www.ebay.at/usr/nimkris |
| 579 | https://www.ebay.ca/usr/nimkris |
| 579 | https://www.ebay.com/usr/nimkris |
| 579 | https://www.ebay.fr/usr/nimkris |
| 580 | https://www.ebay.at/usr/niyice04 |
| 580 | https://www.ebay.fr/usr/niyice04 |
| 581 | https://www.ebay.at/usr/ouyangouyang |
| 581 | https://www.ebay.de/usr/ouyangouyang |
| 582 | https://www.ebay.com/usr/partyallnight88 |
| 583 | https://www.ebay.com/usr/pasdil_8431 |
| 584 | https://www.ebay.com/usr/payonion |
| 585 | https://www.ebay.ca/usr/pena-5034 |
| 585 | https://www.ebay.com/usr/pena-5034 |
| 586 | https://www.ebay.com/usr/peoplestechnology |
| 587 | https://www.ebay.com/usr/poppychao |
| 588 | https://www.ebay.at/usr/prexmarkstore |
| 588 | https://www.ebay.com/usr/prexmarkstore |
| 588 | https://www.ebay.fr/usr/prexmarkstore |
| 589 | https://www.ebay.com/usr/pricekiller_2k |
| 590 | https://www.ebay.com/usr/priestlyy |
| 591 | https://www.ebay.at/usr/protector2009 |
| 591 | https://www.ebay.fr/usr/protector2009 |
| 592 | https://www.ebay.com/usr/pudong01 |
| 593 | https://www.ebay.com/usr/qb.studio |
| 593 | https://www.ebay.de/usr/qb.studio |
| 594 | https://www.ebay.com/usr/qdliju63 |
| 595 | https://www.ebay.com/usr/qifantrade |
| 596 | https://www.ebay.com/usr/qinmeili888 |
| 597 | https://www.ebay.com/usr/qrystal23 |
| 598 | https://www.ebay.com/usr/rainc7 |
| 599 | https://www.ebay.com/usr/rasgswkgflgq45 |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 600 | https://www.ebay.com/usr/rearrange518 |
| 601 | https://www.ebay.at/usr/richway_international |
| 601 | https://www.ebay.ca/usr/richway_international |
| 601 | https://www.ebay.com/usr/richway_international |
| 601 | https://www.ebay.fr/usr/richway_international |
| 602 | https://www.ebay.com/usr/rovewander |
| 603 | https://www.ebay.com/usr/sabinasada |
| 604 | https://www.ebay.at/usr/salastore2020 |
| 604 | https://www.ebay.ca/usr/salastore2020 |
| 604 | https://www.ebay.com/usr/salastore2020 |
| 605 | https://www.ebay.at/usr/sanaara_sl |
| 605 | https://www.ebay.ca/usr/sanaara_sl |
| 605 | https://www.ebay.com/usr/sanaara_sl |
| 605 | https://www.ebay.de/usr/sanaara_sl |
| 605 | https://www.ebay.fr/usr/sanaara_sl |
| 606 | https://www.ebay.com/usr/sasi-deals |
| 607 | https://www.ebay.at/usr/screatz |
| 607 | https://www.ebay.ca/usr/screatz |
| 607 | https://www.ebay.com/usr/screatz |
| 607 | https://www.ebay.fr/usr/screatz |
| 608 | https://www.ebay.at/usr/sectionry-4 |
| 608 | https://www.ebay.fr/usr/sectionry-4 |
| 609 | https://www.ebay.com/usr/sgostore |
| 610 | https://www.ebay.at/usr/shades9359 |
| 610 | https://www.ebay.ca/usr/shades9359 |
| 610 | https://www.ebay.com/usr/shades9359 |
| 610 | https://www.ebay.fr/usr/shades9359 |
| 611 | https://www.ebay.com/usr/shanghai123456 |
| 612 | https://www.ebay.com/usr/shenchiasen3 |
| 613 | https://www.ebay.com/usr/shes_show |
| 614 | https://www.ebay.com/usr/shirlelyelt |
| 615 | https://www.ebay.fr/usr/shop.jamestore |
| 616 | https://www.ebay.com/usr/shopthewonders |
| 617 | https://www.ebay.com/usr/siajucsdj |
| 618 | https://www.ebay.com/usr/silver-stars |
| 619 | https://www.ebay.com/usr/smart_chioce_shop |
| 620 | https://www.ebay.com/usr/sooperate0526 |
| 621 | https://www.ebay.at/usr/ssaamma_53 |
| 621 | https://www.ebay.fr/usr/ssaamma_53 |
| 622 | https://www.ebay.com/usr/ssdmstore |
| 623 | https://www.ebay.at/usr/sunshinegirl678 |
| 623 | https://www.ebay.fr/usr/sunshinegirl678 |
| 624 | https://www.ebay.ca/usr/syasya.greyyy |
| 624 | https://www.ebay.com/usr/syasya.greyyy |
| 625 | https://www.ebay.com/usr/tangjunmillj_03 |
| 626 | https://www.ebay.com/usr/techgogo |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 627 | https://www.ebay.at/usr/techshoptime |
| 627 | https://www.ebay.fr/usr/techshoptime |
| 628 | https://www.ebay.com/usr/theernest |
| 629 | https://www.ebay.at/usr/thilo_lk2014 |
| 629 | https://www.ebay.ca/usr/thilo_lk2014 |
| 629 | https://www.ebay.fr/usr/thilo_lk2014 |
| 630 | https://www.ebay.ie/usr/throughoutwo1 |
| 631 | https://www.ebay.com/usr/tianbatao022_2 |
| 632 | https://www.ebay.com/usr/tinasbox |
| 633 | https://www.ebay.com/usr/tobe_best02 |
| 634 | https://www.ebay.com/usr/tonsee_star |
| 635 | https://www.ebay.com/usr/top88apple |
| 636 | https://www.ebay.com/usr/topbosss |
| 637 | https://www.ebay.com/usr/topkoo |
| 638 | https://www.ebay.com/usr/topshead |
| 639 | https://www.ebay.de/usr/topwardrobe2014 |
| 640 | https://www.ebay.com/usr/unlimitedcat |
| 641 | https://www.ebay.com/usr/valtech1986 |
| 642 | https://www.ebay.at/usr/vectorad |
| 642 | https://www.ebay.fr/usr/vectorad |
| 643 | https://www.ebay.com/usr/wanashow |
| 644 | https://www.ebay.com/usr/wangjin-70 |
| 645 | https://www.ebay.com/usr/we_give_the_best |
| 646 | https://www.ebay.com/usr/webmallstore |
| 647 | https://www.ebay.com/usr/weiqi9586 |
| 648 | https://www.ebay.com/usr/wenlikecity |
| 649 | https://www.ebay.at/usr/wensi05 |
| 650 | https://www.ebay.com/usr/wi3ndbre1aker |
| 651 | https://www.ebay.com/usr/wigospel8 |
| 652 | https://www.ebay.com/usr/win_win_au |
| 653 | https://www.ebay.com/usr/winedya622 |
| 654 | https://www.ebay.com/usr/wing_hing |
| 654 | https://www.ebay.ie/usr/wing_hing |
| 655 | https://www.ebay.com/usr/wonderparthome_us |
| 655 | https://www.ebay.fr/usr/wonderparthome_us |
| 656 | https://www.ebay.de/usr/worldmarket_place |
| 657 | https://www.ebay.com/usr/wufang-96 |
| 658 | https://www.ebay.com/usr/wuwu17 |
| 659 | https://www.ebay.com/usr/xeke1105 |
| 660 | https://www.ebay.com/usr/xttting |
| 661 | https://www.ebay.com/usr/yaadhi-41 |
| 662 | https://www.ebay.ca/usr/yassinstor |
| 662 | https://www.ebay.com/usr/yassinstor |
| 663 | https://www.ebay.com/usr/yhxclx2010 |
| 664 | https://www.ebay.at/usr/yihuabest |
| 664 | https://www.ebay.co.uk/usr/yihuabest |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 664 | https://www.ebay.com/usr/yihuabest |
| 665 | https://www.ebay.ca/usr/youlian-store2018 |
| 666 | https://www.ebay.fr/usr/youshop_intl |
| 667 | https://www.ebay.nl/usr/yozh80 |
| 668 | https://www.ebay.com/usr/zenghu-75 |
| 669 | https://www.ebay.com/usr/zhang_fashion |
| 670 | https://www.ebay.com/usr/zhuna15 |
| 671 | https://www.ebay.com/usr/zhyu-3175 |
| 672 | https://www.ebay.com/usr/zoltan-store |
| 673 | https://www.ebay.at/usr/zoujia-51 |
| 674 | https://www.ebay.com/usr/zqq991-6 |
| 675 | https://www.ebay.at/usr/zssdan8 |
| 675 | https://www.ebay.de/usr/zssdan8 |
| 675 | https://www.ebay.fr/usr/zssdan8 |
| 676 | https://www.ebay.com/usr/zzgezyeah |
| 677 | https://www.ebay.at/usr/zzyeahusz |
| 678 | https://www.gearbest.com/store/6615272824267153408.html |
| 679 | https://www.joom.com/en/stores/1498448071468879343-148-3-26193-4258165201 |
| 680 | https://www.joom.com/en/stores/5af3c30b1436d40354696f7c |
| 681 | https://www.joom.com/en/stores/5b556e178b2c370353fbea53 |
| 682 | https://www.joom.com/en/stores/5cc27c101436d4030199cda6 |
| 683 | https://www.joom.com/en/stores/5cc29d7a1436d403019ad14a |
| 684 | https://www.joom.com/en/stores/5cc311616ecda80301d842bb |
| 685 | https://www.joom.com/en/stores/5e66f44528fc710301f9ffcd |
| 686 | https://www.joom.com/en/stores/5e82df351436d4030115d79e |
| 687 | https://www.newegg.com/Entrepreneur-shop/about |
| 688 | https://www.newegg.com/HANBINGXUAN/about |
| 689 | https://www.newegg.com/Homyl/about |
| 690 | https://www.newegg.com/Smart-Life-Marketplace/about |
| 691 | https://www.newegg.com/Smarter-Better-Life-Marketplace/about |
| 692 | https://blessine.com |
| 693 | https://bonnielover.com |
| 694 | https://brogrowshop.com |
| 695 | https://buenosen.com |
| 696 | https://charmerri.com |
| 697 | https://choosetactfully.com |
| 698 | https://eenany.com |
| 699 | https://fanglinzi.com |
| 700 | https://googown.com |
| 701 | https://goswingtoplesscanopener.com |
| 702 | https://ironwithnova.com |
| 703 | https://jancedeal.com |
| 704 | https://kepfitt.com |
| 705 | https://kewvalenshop.com |
| 706 | https://leitemall.com/collections |
| 707 | https://liunistore.com |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

708   https://mintiml.com
709   https://mrtonydoor.com
710   https://nearlovern.com
711   https://newmondaytech.online
712   https://ninja-goods.com
713   https://onaigadgets.com
714   https://secret-dig.com
715   https://sesametoo.com
716   https://shinygem.co.uk
717   https://tikitocy.com
718   https://ueeistore.com
719   https://vitalityape.com
720   https://xcyvshop.com
721   https://www.wish.com/merchant/53ec305e104dae0ad27e2160
722   https://www.wish.com/merchant/54cef3fe283d5820b7c1ba53
723   https://www.wish.com/merchant/55e8fb62f09cc4589c44b242
724   https://www.wish.com/merchant/55ee764bc48d9d425b5185cd
725   https://www.wish.com/merchant/55f932c6067d0c427e9022cb
726   https://www.wish.com/merchant/55bbe0f18bd3e942c7bcbdab
727   https://www.wish.com/merchant/56434526dfb6b1286853fe56
728   https://www.wish.com/merchant/56a898e53a698c25631d3f39
729   https://www.wish.com/merchant/56cadd9acaa89b138f17156e
730   https://www.wish.com/merchant/56dd7e10328c8f16c5cc401f
731   https://www.wish.com/merchant/56fa8f043a698c11f6a2dd14
732   https://www.wish.com/merchant/571745bdb2d43a4d016208ef
733   https://www.wish.com/merchant/5724285aff41dd5b7da0cf09
734   https://www.wish.com/merchant/57284eb2babe38597f3fdb57
735   https://www.wish.com/merchant/5783093891a71b1325623ce0
736   https://www.wish.com/merchant/5798bf6f3a698c39281ac313
737   https://www.wish.com/merchant/57beac991c208b165334d891
738   https://www.wish.com/merchant/57dffd45458f971093c9438c
739   https://www.wish.com/merchant/582986c0b251d71b70885a43
740   https://www.wish.com/merchant/582a7ec9fef40943ef9db679
741   https://www.wish.com/merchant/5832a2e2168b544c7aec87b0
742   https://www.wish.com/merchant/58afaca696f1bb3d62e37e84
743   https://www.wish.com/merchant/58b0fcec21dfd152fbd5c5ec
744   https://www.wish.com/merchant/58b505312a5b2e16a6ddad15
745   https://www.wish.com/merchant/58bf985ab3d498572498e1fe
746   https://www.wish.com/merchant/58d66e74367e760eb1b94ad3
747   https://www.wish.com/merchant/58e49fe4cc3cae0f9c7c782e
748   https://www.wish.com/merchant/58f8616a515cad11091bd759
749   https://www.wish.com/merchant/58fcbbf15445d511a4a30f88
750   https://www.wish.com/merchant/59019618fc9cce11039b91f9
751   https://www.wish.com/merchant/590300056ef55811c49b91cf
752   https://www.wish.com/merchant/590ad6085eb9002194e92147
753   https://www.wish.com/merchant/592431c50e7bed40bb5a4701

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 754 | https://www.wish.com/merchant/5924ff63980a347c8204ceb8 |
| 755 | https://www.wish.com/merchant/5929581671a2f27267756d29 |
| 756 | https://www.wish.com/merchant/5934fceb02aa1035d264df3d |
| 757 | https://www.wish.com/merchant/59b8dbb8439a9821e6fe1c6c |
| 758 | https://www.wish.com/merchant/5a34a4219d0a7b577a844fbc |
| 759 | https://www.wish.com/merchant/5a7846f418d9217e38fd7a26 |
| 760 | https://www.wish.com/merchant/5a9e94c07c27681e0929c2d9 |
| 761 | https://www.wish.com/merchant/5ab8eb7ee05388119fd47c5e |
| 762 | https://www.wish.com/merchant/5ac82becc9894978765b8848 |
| 763 | https://www.wish.com/merchant/5afbb470185290173b377971 |
| 764 | https://www.wish.com/merchant/5b1275dbc258691f6aa901b3 |
| 765 | https://www.wish.com/merchant/5b5c632bf114fc4de189699a |
| 766 | https://www.wish.com/merchant/5b83738b3b3e9621bd4f4b0b |
| 767 | https://www.wish.com/merchant/5b83fd2a88c05a3dcd7cd611 |
| 768 | https://www.wish.com/merchant/5b8bcca6af279f579f36676b |
| 769 | https://www.wish.com/merchant/5b9b49c0c89c8d493b250705 |
| 770 | https://www.wish.com/merchant/5bac37f69f75f61a9d507f51 |
| 771 | https://www.wish.com/merchant/5cbf1ee84cd44a132973af95 |
| 772 | https://www.wish.com/merchant/5d09db73e7525703bc006d5f |
| 773 | https://www.wish.com/merchant/5d41687270327a29ff01a037 |
| 774 | https://www.wish.com/merchant/5d43e6e38a6ccf3917c57f29 |
| 775 | https://www.wish.com/merchant/5d444d0070327a47836a236c |
| 776 | https://www.wish.com/merchant/5d47d12a8388974cf1042f1b |
| 777 | https://www.wish.com/merchant/5d4a6b2d5c6fb256e1602af3 |
| 778 | https://www.wish.com/merchant/5d4babee933fb14cb21fdebe |
| 779 | https://www.wish.com/merchant/5d4d2d801d9a8e014b67ca3c |
| 780 | https://www.wish.com/merchant/5d53a44c7ad24241084f32c4 |
| 781 | https://www.wish.com/merchant/5d54df1a41ed5139bdcd5d57 |
| 782 | https://www.wish.com/merchant/5d54fbeb5f3e1e2d40310b0d |
| 783 | https://www.wish.com/merchant/5d5b5af0dfec2542c1c9f694 |
| 784 | https://www.wish.com/merchant/5d5cf238560eca06790b9888 |
| 785 | https://www.wish.com/merchant/5d5ecf8e33f0b446c2b31955 |
| 786 | https://www.wish.com/merchant/5d5faf00560eca088064ac3f |
| 787 | https://www.wish.com/merchant/5d5fccf5283abc1a802911c1 |
| 788 | https://www.wish.com/merchant/5d672e53c4bc2f4ec5b6b43b |
| 789 | https://www.wish.com/merchant/5d67d1a14adcfd72b8b23729 |
| 790 | https://www.wish.com/merchant/5d79e9b7288835520331af20 |
| 791 | https://www.wish.com/merchant/5db25f717c0d08046e4fba9f |
| 792 | https://www.wish.com/merchant/5dbbfda907427917e8c3ef07 |
| 793 | https://www.wish.com/merchant/5dd0dc9b703f613fdd190fc4 |
| 794 | https://www.wish.com/merchant/5ddc8c6229e7862848dd6e0b |
| 795 | https://www.wish.com/merchant/5de1e3cdc0edfa365d9ef643 |
| 796 | https://www.wish.com/merchant/5de1e939c0edfa371a9ef6d9 |
| 797 | https://www.wish.com/merchant/5de1efaf84f1845b40c0169c |
| 798 | https://www.wish.com/merchant/5de1f4d0555a196810992430 |
| 799 | https://www.wish.com/merchant/5debe1e73840d02242ddcddb |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

| | |
|---|---|
| 800 | https://www.wish.com/merchant/5dec108229e78678a83796a7 |
| 801 | https://www.wish.com/merchant/5ded9f85e2a53a618ca1aa85 |
| 802 | https://www.wish.com/merchant/5def2fa729e7864d58094be5 |
| 803 | https://www.wish.com/merchant/5df0cd1d8095190baa9ada06 |
| 804 | https://www.wish.com/merchant/5e0049152198976c7903199e |
| 805 | https://www.wish.com/merchant/5e0337e976ea0409887608c1 |
| 806 | https://www.wish.com/merchant/5e0cfe14ec5f0311482b7f9e |
| 807 | https://www.wish.com/merchant/5e523f90397cba79e9111848 |
| 808 | https://www.wish.com/merchant/5e5250ed38654d86fcdb7303 |
| 809 | https://www.wish.com/merchant/5e60664ea31ee93fc1ff2135 |
| 810 | https://www.wish.com/merchant/5e64a9ccb24fc939e96c1e5a |
| 811 | https://www.wish.com/merchant/5e6cddc45510408e20a390a1 |
| 812 | https://www.wish.com/merchant/5e6dd38929e7862fc8dd6e9f |
| 813 | https://www.wish.com/merchant/5e6f2a781e19853589235461 |
| 814 | https://www.wish.com/merchant/5e74bfe25bc9577447893d6b |
| 815 | https://www.wish.com/merchant/5e800e9ba75829d4117ab2c0 |
| 816 | https://www.wish.com/merchant/5e855f2cb6ab8d038019fd34 |
| 817 | https://www.wish.com/merchant/5e89fe88a7d64950c0dcf5fd |
| 818 | https://www.wish.com/merchant/5e8a0d2329e78629fa20b21b |
| 819 | https://www.wish.com/merchant/5e8a223beb54542580c393c4 |
| 820 | https://www.wish.com/merchant/5e8d38a084532ab2e2ae330e |
| 821 | https://www.wish.com/merchant/5e927604a93eff2882479125 |
| 822 | https://www.wish.com/merchant/5e929ad02522bc3d6ec76761 |
| 823 | https://www.wish.com/merchant/5e92df5b646cd46f7b988bfe |
| 824 | https://www.wish.com/merchant/5e933409a93effb41c479055 |
| 825 | https://www.wish.com/merchant/5e9368e52522bcce9bc76725 |
| 826 | https://www.wish.com/merchant/5e93d6ad8b2d430c0c8ca8c3 |
| 827 | https://www.wish.com/merchant/5e946c016dc9799bf3160e2e |
| 828 | https://www.wish.com/merchant/5e95ab7dd02062532dc8d1a2 |
| 829 | https://www.wish.com/merchant/5e95acabdc7da9533f768120 |
| 830 | https://www.wish.com/merchant/5e980a8757aca60e80707651 |
| 831 | https://www.wish.com/merchant/5e9ae0427000cbe82eb5e29e |
| 832 | https://www.wish.com/merchant/5ea272d014e2a4469228c91e |
| 833 | https://www.wish.com/merchant/5ea39c1b7733e039be9436c1 |
| 834 | https://www.wish.com/merchant/5eb4dadb9f342623bac557cf |
| 835 | https://www.wish.com/merchant/5eb77c35cefdd618019c937f |
| 836 | https://www.wish.com/merchant/5ec79dc387e07c41bc432d3d |
| 837 | https://www.wish.com/merchant/5ee3269a8f8254102d94a13a |
| 838 | https://www.wish.com/merchant/5eec52a2a9b9980b3b9a4f71 |
| 839 | https://www.wish.com/merchant/5f01604d792d0b96ad9baf9d |
| 840 | https://www.wish.com/merchant/5f4dfb389eda6decfb19720a |
| 841 | https://www.wish.com/merchant/5f4f778d4016922676004364 |
| 842 | https://www.wish.com/merchant/5f695ec16cc7229c8933914f |
| 843 | https://www.wish.com/merchant/5f6e3431a498d5971135ed1d |
| 844 | https://www.wish.com/merchant/5f71e5e0c7e37a064a9f86b6 |
| 845 | https://www.wish.com/merchant/5f914f091cb8139bd596035f |

**EXHIBIT I**
**TO PRELIMINARY INJUNCTION ORDER**

**No. 21-cv-3792**

846   https://www.wish.com/merchant/5f921fdf55d0fcfb8c30b4f9
847   https://www.wish.com/merchant/5f9cfb6eb92eb9042ed2d468
848   https://www.wish.com/merchant/5fa8fb9c3d54c77883933e86
849   https://www.wish.com/merchant/5faeba7105c355055df02ab9
850   https://www.wish.com/merchant/5ff09b7a695fdeb847447469
851   https://www.wish.com/merchant/5ffb1f43fa8a25c707537989